CULLEN & DYKMAN LLP
100 Quentin Roosevelt Boulevard
Garden City, NY11530
(516) 357-3700
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.

Counsel for the Debtor

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                            :
In re:                                      : Chapter 11
                                            :
JOSEPH KLAYNBERG,                           : Case No. 22-10165 (MG)
                                            :
                                            :
                    Debtor.                 :
                                            :
------------------------------------------------------------------x

## FEE APPLICATION SUMMARY SHEET

### FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED BY CULLEN AND DYKMAN LLP AS COUNSEL TO THE DEBTOR FOR THE PERIOD FROM FEBRUARY 11, 2022 THROUGH AND INCLUDING JUNE 30, 2022

Name of Applicant:                          Cullen and Dykman LLP

Name of Client:                             Joseph Klaynberg

Authorized to Provide Professional
Services as:                                Counsel to the Debtor

Petition Date:                              February 11, 2022

Date of Retention:                          March 7, 2022 *nunc pro tunc* to
                                            February 11, 2022

Date of Order Approving Employment:         March 7, 2022

Blended Rate in this Application for all     $679.99
Timekeepers:

Period for which Compensation and
Expense Reimbursement is Requested:       February 11, 2022 to June 30, 2022

Total Requested Interim Compensation:     $280,699.50

Total Requested Expense Reimbursement:    $2,223.43

Compensation Sought in this Application    $122,842.84
Already Paid Pursuant to a Monthly
Compensation Order but not yet Allowed:

Expenses Sought in this Application        $2,135.63
Already Paid Pursuant to a Monthly
Compensation Order but not yet Allowed:

Number of Professionals Included in        7
this Application:

Total Compensation and Expenses Previously
Requested:                                 $0.00

Total Compensation and Expenses Previously
Awarded:                                   $0.00

Name, Billing Rate, and Department of      See Exhibit F
Attorneys Included in this Application:

Total Hours:                               412.8

This is a first interim fee application.

22420.2000 20318463v1

CULLEN & DYKMAN LLP
100 Quentin Roosevelt Boulevard
Garden City, NY 11530
(516) 357-3700
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.

Counsel for the Debtor

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
                              :
In re:                          : Chapter 11
                              :
JOSEPH KLAYNBERG,       : Case No. 22-10165 (MG)
                              :
                              :
                Debtor.       : 
                              :
----------------------------------------------------------------x

**FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED BY CULLEN AND DYKMAN LLP AS COUNSEL TO
THE DEBTOR FOR THE PERIOD FROM FEBRUARY 11, 2022
THROUGH AND INCLUDING JUNE 30, 2022**

Cullen and Dykman LLP ("C&D"), bankruptcy counsel to Joseph Klaynberg, the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits this first interim application (the "First Interim Application") seeking entry of an order, substantially in the form attached hereto as **Exhibit A**, granting allowance of compensation and reimbursement of expenses pursuant to sections 328, 330 and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Case*, effective as

of January 29, 2013 (the "Fee Guidelines"), and the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* dated March 11, 2022 (the "Compensation Procedures Order" at Dkt. No. 45), seeking allowance and payment of fees in the amount of $280,699.50 and reimbursement of expenses in the amount of $2,223.43, for services rendered and expenses incurred during the period from February 11, 2022 through June 30, 2022, for which no prior application has been considered by this Court (the "First Application Period"). In support of the First Interim Application, C&D respectfully represents as follows:

## **Preliminary Statement**

During the First Application Period, C&D has expended considerable amounts of time, effort, and resources assisting the Debtor's efforts to, among other things, (a) prepare and file with the Court the Debtor's schedules, statements of financial affairs and monthly operating reports and prepare for attendance at the 341 meeting of creditors; (b) begin preparation of the Debtor's chapter 11 plan; (c) prepare and obtain approval of various motions; (d) assist the Debtor with various administrative matters in its case; (e) participate in a mediation with one of the Debtor's creditors, Series 2020A of Nahla Capital LLC ("Nahla") in an effort to resolve the claims between the Debtor and Nahla; and (f) participate in extensive discovery requested by Nahla in the Debtor's case.

C&D respectfully submits that its dedicated efforts during the First Application Period have provided a substantial benefit to the Debtor's estate. Therefore, C&D respectfully requests that this First Interim Application be approved and paid in its entirety, subject to any holdback deemed appropriate by the Court.

22420.2000 20318463v1

**Jurisdiction**

1.     The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). The statutory predicates for the relief requested herein are sections 328, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, and the Fee Guidelines.

**Background**

2.     On February 11, 2022 (the "Petition Date"), the Debtor filed a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code.

3.     The Debtor has remained in possession of his property and continues in the operation and management of his business as a debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

4.     Simultaneously with the filing of his petition, the Debtor filed an Affidavit (the "Klaynberg Affidavit") pursuant to Local Rule 1007-2. A more detailed factual background of the Debtor's business and operations, as well as the events leading to the filing of this chapter 11 case, is more fully set forth in the Klaynberg Affidavit, the contents of which are incorporated herein by reference.

5.     On March 4, 2022, the Debtor filed an application with the Court to employ C&D as its bankruptcy counsel, which application was approved by the Court on March 7, 2022, *nunc pro tunc* as of the Petition Date.[1] As set forth therein, C&D requests compensation on an hourly basis. Prior to the Petition Date, C&D received a $50,000 retainer, $30,415.50 of which was

---

[1] In addition to C&D, the Debtor has also retained Thaler Law Firm ("TLF") as special adversary proceeding counsel to the Debtor and Tysngauz & Associates, P.C. ("T&A") as special appellate counsel to the Debtor. C&D has taken care to avoid duplication of efforts with TLF and T&A.

22420.2000 20318463v1

applied to pre-petition services, for a remaining amount of $19,584.50 to be applied to fees and expenses incurred post-petition. A true and correct copy of the Order approving the employment and retention of C&D as counsel to the Debtor is attached hereto as **Exhibit B**.

6. On March 11, 2022, the Court entered the Compensation Procedures Order which authorizes the filing of interim fee applications at quarterly intervals. C&D filed fee statements monthly in accordance therewith, which statements were approved by the Debtor. Such statements were served upon the Office of the United States Trustee and counsel for Nahla contemporaneously with their filing.

7. C&D now submits its First Interim Application requesting approval of professional fees in the amount of $280,699.50 and reimbursement of expenses in the amount of $2,223.43 for services rendered and expenses incurred during the First Application Period. This is the Debtor's first request for compensation and reimbursement of expenses in this case. The Debtor has been provided with the First Interim Application and has approved its contents.

8. As set forth in the certification of Matthew G. Roseman, Esq. dated July 15, 2022 (the "Roseman Certification"), attached hereto as **Exhibit C**, this First Interim Application complies with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Fee Guidelines.

9. In accordance with section 504 of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules, no agreement or understanding exists between C&D and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this case.

10. No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by C&D.

4

11.    On July 15, 2022, the Debtor filed a Chapter 11 Plan of Liquidation and Disclosure Statement.  A hearing is scheduled to be held on August 17, 2022 to approve the Disclosure Statement.

12.    The Debtor is current on the payment of quarterly fees to the U.S. Trustee and has filed all monthly operating reports that are due for the post-petition period.

13.    As of June 30, 2022, the Debtor had cash on hand or on deposit and securities in the amount of $347,891, with no accrued and unpaid administrative expenses[2].  The amount of unencumbered estate funds has not yet been determined.

<u>**Summary of Services Rendered**</u>

14.    As more fully described herein, C&D has provided substantial legal services to the Debtor during the First Application Period.  Pursuant to the Fee Guidelines, a summary of the total time expended and amount of compensation sought for each of the project categories is attached hereto as **Exhibit D**.  A listing of the name, title, practice group, and first year of bar admission, if applicable, for each professional person who rendered services to the Debtor, along with a summary of the total hours billed and total amount of billing for each professional, is attached hereto as **Exhibit E**.  Attached hereto as **Exhibit F** is a detailed computer-generated summary of the time expended by each professional and the services rendered by C&D as counsel to the Debtor in each category during the First Application Period.  Indicated below are each category and the compensation sought by C&D for services performed on the Debtor's behalf in each category:

| | | |
|---|---|---|
| 1. | General Administration | $35,249.50 |
| 3. | Asset Disposition, Sale or Restructuring | $19,384.00 |

---

[2] There may be certain trade payables due and owing that are paid in the normal course of the Debtor's operations in addition to the accrued professional fee amounts set forth herein.

22420.2000 20318463v1

| | | |
|---|---|---|
| 4. | Resolution of Creditor Issues | $15,216.00 |
| 5. | Claims Objection/Resolutions | $1,040.00 |
| 6. | Plan and Disclosure Statement | $18,075.50 |
| 8. | Retention of Professionals and Fee Statements | $21,034.50 |
| 9. | Preparation For/Attend Court Hearings | $4,054.50 |
| 10. | Services Relating to Litigation | $8,962.50 |
| 11. | Motion Practice | $24,664.00 |
| 12. | Operating Reports | $4,131.00 |
| 13. | Disbursements | $2,223.43 |
| 15. | Mediation | $95,756.50 |
| 16. | 2004 Motion/Discovery | $33,131.50 |

15.    During the First Application Period, C&D has expended a total of 412.8 hours in this matter for total requested compensation of $280,699.50 at its usual and customary hourly rates. The average blended hourly rate was $679.99.

16.    During the First Application Period, C&D has incurred expenses totaling $2,223.43. Attached hereto as **Exhibit G** is a summary of the expenses incurred during the First Application Period for which reimbursement is sought herein. Copying charges are assessed at $.10 per copy. Reimbursement for those costs, as well as all other disbursements in this case, is sought in accordance with the applicable Local Rules.

17.    C&D has set forth below a narrative of the legal services provided to the Debtor in order to inform the Court of the legal services rendered to the Debtor by C&D during the First Application Period. The summary of services performed by C&D is only intended to highlight the general categories of services provided by C&D on the Debtor's behalf. It is not intended to

set forth each and every item of professional services that C&D performed for the Debtor. All of the services for which compensation is sought herein were performed for, or on behalf of, the Debtor.

## Category 1
## Chapter 11 Administration

18.    The first category of services rendered by C&D relates to those services required for the Debtor's general case administration.

19.    In that regard, C&D performed extensive services relating to the administration of the Debtor's case including as necessary to ensure the orderly transition into chapter 11.

20.    C&D also assisted the Debtor in responding to inquiries and concerns of various creditors and constituencies, as well as the myriad other issues that arose day-to-day, particularly during the early stages of the chapter 11 case.

21.    Services rendered by C&D in the first category of services include:

- Communications with the Court on the logistical matters with respect to the Debtor's bankruptcy filing and hearings;

- Communications with the Debtor regarding numerous bankruptcy administration issues;

- Communications with creditors regarding the Debtor's case;

- Preparation of Debtor's 1007 Affidavit;

- Revision of the Debtor's Schedules, Statement of Financial Affairs, amendments to the Debtor's Schedules, matrices, as needed;

- Assist the Debtor in preparation for and participation in the Initial Debtor Interview including compilation of documents for U.S. Trustee;

- Preparation for and attendance at the the Section 341 meeting of creditors;

- Preparation of multiple periodic reports required under Bankruptcy Code and Rules;

7

- Communications regarding automatic stay and violations thereof;

- Communications regarding the Debtor's bank accounts; and

- Communications regarding exemption objection deadlines.

22.     In rendering services relating to this category, C&D attorneys expended 49.8 hours, for requested compensation at their customary and usual hourly rates of $35,249.50. C&D's blended hourly rate for services rendered in this category is $707.82.

**Category 3**
**Asset Disposition or Sales**

23.     The third category of services relates to the sale and disposition of the Debtor's assets.   The considerable services performed in this category include:

- Strategizing with respect to the sale of the Debtor's various assets;

- Communications regarding valuations of assets;

- Negotiation of the sale of the Debtor's interest in real property located in Sands Point, NY;

- Communications with potential stalking horse purchaser for Connecticut Interests and diligence related thereto;

- Preparation of a Non-Disclosure Agreement with potential purchaser;

- Review and analysis of agreements regarding restrictions on transfer of interests; and

- Review and analysis of tax consequences regarding possible sale.

24.     In rendering services relating to this category, C&D attorneys expended 47.7 hours, for requested compensation at their customary and usual hourly rates of $19,384.00. C&D's blended hourly rate for services rendered in this category is $406.37.

8

## Category 4
## Resolution of Creditor Issues

25.     The fourth category of services relates to the Debtor's resolution of certain issues posed by creditors.

26.     Services rendered by C&D in this category include:

- Communications regarding appeals involving Nahla and issues attendant thereto;

- Extensive communications regarding defaults under loan agreements affecting entities for whom the Debtor is a guarantor and review of substantial documents in connection therewith; and

- Review issues attendant to multiple guaranties in bankruptcy case.

27.     In rendering services relating to this category, C&D attorneys expended 19.2 hours, for requested compensation at their customary and usual hourly rates of $15,216. C&D's blended hourly rate for services rendered in this category is $792.50.

## Category 5
## Claims Objections/Resolutions

28.     The fifth category of services relates to C&D's evaluation and communication regarding filed claims.

29.     In rendering services relating to this category, C&D attorneys expended 2.6 hours, for requested compensation at their customary and usual hourly rates of $1,040. C&D's blended hourly rate for services rendered in this category is $400.

## Category 6
## Plan and Disclosure Statement

30.     The sixth category of services relates to C&D's efforts in connection with the Debtor's Plan and Disclosure Statement. During the First Application Period, C&D extensively strategized the Plan with the Debtor and drafted an initial Chapter 11 Plan of Liquidation. C&D

also communicated with the Debtor's proposed Plan Administrator regarding the Plan and his proposed appointment thereunder.

31.     In rendering services relating to this category, C&D attorneys expended 25.9 hours, for requested compensation at their customary and usual hourly rates of $18,075.50. C&D's blended hourly rate for services rendered in this category is $697.90.

**Category 8**
**Retention/Professional Compensation/Fee Statements**

32.     The eighth category of services provided by C&D relates to the retention of professionals in the Debtor's bankruptcy proceedings.  During the First Application Period, C&D performed services for the Debtor in this category including the following:

- Preparation of application and affidavits to retain C&D as Debtor's counsel;

- Assistance in the preparation of the application to retain TLF as special adversary proceeding counsel to the Debtor;

- Assistance in the preparation of the application to retain T&A as special appellate counsel to the Debtor;

- Assistance in the preparation of the application to retain Lehman Flynn Vollaro CPAs PLLC as accountants to Debtor;

- Preparation of motion for approval of Compensation Procedures Order;

- Communications with the Office of the United States Trustee regarding all retention applications;

- Communications with all professionals with respect to monthly fee statements;

- Preparation and filing of all C&D monthly fee statements;

- Review and filing of monthly fee statements for all other professionals.

33.     In rendering services relating to this category, C&D attorneys expended 27.9 hours, for requested compensation at their customary and usual hourly rates of $21,034.50. C&D's blended hourly rate for services rendered in this category is $753.92.

10

## Category 9
## Preparation For/Attend Court Hearings

34.     The ninth category of services relates to C&D's preparing for and attending hearings on the various matters related to this case.

35.     C&D prepared for and attended several hearings on behalf of the Debtor in this case during the First Application Period, including, without limitation the initial case conference, status hearings, Nahla's 2004 Motion, and the Debtor's motion to extend plan exclusivity.

36.     In rendering services relating to this category, C&D attorneys expended 5.3 hours, for requested compensation at their customary and usual hourly rates of $4,054.50.  C&D's blended hourly rate for services rendered in this category is $765.

## Category 10
## Services Relating to Litigation

37.     The tenth category of services rendered by C&D relates to litigation matters. C&D expended time performing services in this category during the First Application Period including the following:

- Discussions with special counsel regarding preference action against Nahla, and review and discussion of complaint in connection with same, and review of Nahla answer;

- Communications regarding subpoenas served by Nahla under state law;

- Communications regarding pre-petition qui tam action and issues attendant to bankruptcy case related thereto; and

- Conferences and communications regarding substantive issues in Nahla appeals.

38.     In rendering services relating to this category, C&D attorneys expended 11.5 hours, for requested compensation at their customary and usual hourly rates of $8,962.50. C&D's blended hourly rate for services rendered in this category is $779.35.

11

## Category 11
## Motion Practice

39.     The eleventh category of services relates to C&D's efforts to prepare motions requesting various forms of relief from the Bankruptcy Court.

40.     C&D spent time during the First Application Period preparing motions to extend plan exclusivity, allow intern compensation and the motion to set a bar date for filing claims in the Debtor's case.   C&D also spent considerable time reviewing, researching and analyzing issues attendant to the motion by Nahla for derivative standing in the Debtor's case, and prepared an extensive response to such motion.   C&D also prepared and revised orders for approval of all motions and conducted research as necessary in connection with the preparations of the motions.

41.     In rendering services relating to this category, C&D attorneys expended 40.8 hours, for requested compensation at their customary and usual hourly rates of $24,664.00. C&D's blended hourly rate for services rendered in this category is $604.51.

## Category 12
## Operating Reports

42.     The twelfth category of services relates to C&D's review and filing of monthly operating reports submitted to the Bankruptcy Court and U.S. Trustee.

43.     In rendering services relating to this category, C&D attorneys expended 5.4 hours, for requested compensation at their customary and usual hourly rates of $4,131.00.   C&D's blended hourly rate for services rendered in this category is $765.00.

## Category 13
## Disbursements

44.     The thirteenth category relates to disbursements expended by C&D during the First Application Period.   C&D has not rendered services in this category.   Rather this category is utilized solely for itemizing the expenses for which C&D seeks reimbursement herein.

22420.2000 20318463v1

## Category 15
## Mediation

45.     The fifteenth category of services relates to C&D's extensive services in connection with the mediation with Nahla.  During the First Application Period, C&D performed services for the Debtor in this category including the following:

- Prepared and negotiated a stipulation with Nahla and the other parties to the mediation regarding the procedural and substantive parameters of the mediation;

- Communications with the proposed mediator regarding the mediation, and then with respect to postponement thereof;

- Communications with counsel for the non-Nahla mediation parties regarding the mediation and coordination regarding same;

- Reviewed and negotiated the agreement with the mediator;

- Prepared an extensive mediation statement, and a reply to the mediation statement filed by Nahla;

- Reviewed the mediation statements prepared by all other mediation parties;

- Analysis of legal issues involved in the mediation;

- Prepared a mediation settlement position statement and communicated with all parties regarding contributions to settlement proposal;

- Extensive preparation for the mediation;

- Participated in mediation;

- Prepared a modified mediation stipulation as a result of postponement of mediation; and

- Reviewed and filed the mediator's report.

46.     In rendering services relating to this category, C&D attorneys expended 125.9 hours, for requested compensation at their customary and usual hourly rates of $95,756.50. C&D's blended hourly rate for services rendered in this category is $760.58.

22420.2000 20318463v1

**Category 16**
**2004 Motion**

47.     The sixteenth and final category of services relates to C&D's efforts in connection the 2004 motion filed by Nahla.

48.     C&D performed the following services during the First Application Period in connection with this matter:

- Reviewed and communicated with the Debtor regarding the motion under Bankruptcy Rule 2004 filed by Nahla;

- Preparation of preliminary response to the 2004 Motion;

- Participated in two "meet and confers" with Nahla regarding the 2004 Motion;

- Prepared status letters to the Court regarding discovery;

- Prepared and negotiated a confidentiality agreement with Nahla regarding discovery;

- Prepared a response and objection to 2004 Motion; and

- Reviewed and produced substantial documents in response to the 2004 Motion.

49.     In rendering services relating to this category, C&D attorneys expended 50.8 hours, for requested compensation at their customary and usual hourly rates of $33,131.50. C&D's blended hourly rate for services rendered in this category is $652.19.

### Summary of Application

50.     C&D submits that compensation for the services rendered and reimbursement of expenses incurred as set forth in this First Interim Application is reasonable based on: (i) the time and labor required; (ii) the complexity of the legal questions presented; (iii) the skill required to perform the legal services; (iv) the customary compensation for bankruptcy professionals in New York; and (v) the experience and ability of the attorneys providing services. With respect to each of these standards, C&D submits that the compensation requested is reasonable and appropriate.

22420.2000 20318463v1

## Applicable Legal Standards

51.     Section 330(a) of the Bankruptcy Code provides for the compensation of reasonable and necessary services rendered by professionals retained under section 327 of the Bankruptcy Code, as follows:

> (1)(A) reasonable compensation for actual, necessary services rendered by the . . . attorney and by any paraprofessional person employed by any such person; and
>
>  (B)  reimbursement for actual, necessary expenses.
>
> * * *
>
> (3) In determining the amount of reasonable compensation to be awarded to …a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> | (A) | the time spent on such services; |
> | (B) | the rates charged for such services; |
> | (C) | whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; |
> | (D) | whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; |
> | (E) | with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and |
> | (F) | whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title. |

11 U.S.C. § 330(a).

52.     C&D respectfully submits that the hours worked by C&D's personnel were reasonable and necessary given the numerous and oftentimes complex, novel, and intricate issues

22420.2000 20318463v1

which arose during this case. Further, C&D believes that the time spent was justified by the results that have been achieved thus far.

53.     The rates being charged by C&D are commensurate with, if not less than, those typically charged by other firms in the Southern and Eastern Districts of New York as well as those of other nationally-recognized firms specializing in bankruptcy.

54.     C&D submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this First Interim Application were necessary and appropriate for the orderly administration of the Debtor's chapter 11 case. The professional services performed by C&D preserved and protected the value of the Debtor's assets for the benefit of all parties-in-interest.

55.     The services rendered were performed within a reasonable amount of time by professionals with the seniority and skill level commensurate with the complexity, importance, and nature of the problem, issue or task addressed. Whether reviewed individually as to each of the tasks described above or collectively as a whole, the professional services were performed expediently and efficiently to accomplish the needs of the Debtor in this chapter 11 case.

56.     C&D submits that the compensation sought in this First Interim Application is reasonable and necessary under the applicable standards. Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted. C&D therefore respectfully requests that the Court grant the First Interim Application.

22420.2000 20318463v1

## Notice

57.     Notice of this First Interim Application has been provided in accordance the Interim Compensation Order and Bankruptcy Rule 2002.  The Debtor respectfully submits that further notice of this First Interim Application is neither required nor necessary.

## Conclusion

58.     C&D has worked diligently during the First Application Period to help the Debtor to address a wide array of issues in this case to date.  Accordingly, C&D submits that its services have provided substantial value to the Debtor's estate and requests that this First Interim Application be approved in its entirety.

22420.2000 20318463v1

**WHEREFORE**, for the reasons set forth herein, C&D respectfully requests that the Court enter an Order (a) approving C&D's interim fees in the amount of $280,699.50 and reimbursement of expenses in the amount of $2,223.43 in connection with this First Interim Application; (b) authorizing and directing the Debtor's payment of such sums to C&D in the ordinary course of business within five (5) business days of entry of an order approving this application; and (c) granting such other relief as the Court deems is just and proper.

Dated: Garden City, New York
      July 15, 2022

                                CULLEN AND DYKMAN LLP

                                By: *s/ Bonnie Pollack*
                                      Matthew G. Roseman, Esq.
                                      Bonnie L. Pollack, Esq.
                                100 Quentin Roosevelt Boulevard
                                Garden City, NY 11530
                                (516) 357-3700

                                Counsel for the Debtor

22420.2000 20318463v1

**Exhibit A**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                         :
In re:                                : Chapter 11
                                           :
JOSEPH KLAYNBERG,          : Case No. 22-10165 (MG)
                                           :
                                           :
                       Debtor.        :
                                           :
------------------------------------------------------------------x

### ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

Upon consideration of Applications for Allowance of Interim Compensation and Reimbursement of Expenses (the "Applications") for professional services rendered and expenses incurred during the period commencing February 11, 2022 through June 30, 2022; and a hearing having been held before this court to consider the Applications on August 17, 2022; and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(6) and (c)(2) and this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (Dkt. No. 45); and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby;

1

**ORDERED** that the Applications are granted to the extent set forth in the attached

Schedule "A".

Dated: New York, New York
           _____, 2022

                                   _____
                                   HONORABLE MARTIN GLENN
                                   CHIEF UNITED STATES BANKRUPTCY
                                   JUDGE

**CURRENT INTERIM FEE PERIOD**
[February 11, 2022 to June 30, 2022]

**Schedule A**

| (1) Applicant | (2) Date/Doc. No. of Application | (3) Interim Fees Requested on Application | (4) Fees Allowed | (5) Fees Awarded | (6) Fees to be Paid for Current Fee Period (less amounts paid per monthly fee statements) | (7) Fees to be Paid for Prior Fee Period (if any) | (8) Total Fees to be Paid | (9) Interim Expenses Requested | (10) Expenses to be Paid for Current Fee Period (less amounts paid per monthly fee statement) |
|---|---|---|---|---|---|---|---|---|---|
| Cullen and Dykman LLP | | | | | | N/A | | | |
| The Thaler Law Firm | | | | | | N/A | | | |
| Tsyngauz & Associates, P.C. | | | | | | N/A | | | |
| Lehman Flynn Vollaro CPAs PLLC | | | | | | N/A | | | |

DATE ON WHICH ORDER WAS SIGNED: _____

INITIALS: _____ USBJ

**Exhibit B**

**Retention Order**

## Exhibit C

## Certification of Matthew Roseman

CULLEN & DYKMAN LLP
100 Quentin Roosevelt Boulevard
Garden City, NY 11530
(516) 357-3700
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.

Counsel for the Debtor

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                                                                   :
In re:                                                             : Chapter 11
                                                                   :
JOSEPH KLAYNBERG,                                                  : Case No. 22-10165 (MG)
                                                                   :
                                                                   :
                              Debtor.                              :
                                                                   :
-------------------------------------------------------------------x

**CERTIFICATION IN SUPPORT OF FIRST INTERIM APPLICATION FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED BY CULLEN
AND DYKMAN LLP AS COUNSEL TO THE DEBTOR
FOR THE PERIOD FROM FEBRUARY 11, 2022
THROUGH AND INCLUDING JUNE 30, 2022**

I, Matthew G. Roseman, hereby certify that:

1.      I am a partner with the applicant firm, Cullen and Dykman LLP ("C&D"), which

serves as counsel to Joseph Klaynberg (the "Debtor") in this chapter 11 case, and am admitted to

appear before this Court.

2.      I have reviewed Rule 2016-1 of the Local Bankruptcy Rules for the Southern

District of New York (the "Local Bankruptcy Rules"), General Order M-447, the *Amended

Guidelines for Fees and Disbursements for Professionals in the Southern District of New York,*

amended as of June 17, 2013, promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the

"Fee Guidelines"), and the *Order Establishing Procedures for Interim Compensation,* entered

March 11, 2022 [Docket No. 45] (the "Order," together with the Fee Guidelines, the "Guidelines").

3.     This certification is made in respect of compliance with the Guidelines in connection with C&D's application (the "Application") dated July 15, 2022, for interim compensation and reimbursement of expenses for the period commencing February 11, 2022 through and including June 30, 2022 (the "First Application Period").

4.     In respect of Section B.1 of the Fee Guidelines, I certify that:

   a.  I have read the Application;

   b.  To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

   c.  The fees and disbursements sought in this Application are billed at rates and are in accordance with practices customarily employed by C&D and are generally accepted by C&D's clients; and

   d.  In providing reimbursable service, C&D does not make a profit in its performance of reimbursable services, whether the service is performed inhouse or through a third party.

5.     In respect of Section B.2 of the Fee Guidelines, I certify that in accordance with the Order, C&D filed fee statements monthly in accordance therewith by the 21st day of the succeeding month, which statements were approved by the Debtor.  Such statements were served upon the Office of the United States Trustee and counsel for Nahla contemporaneously with their filing. The statements included the amount of fees and out-of-pocket expenses incurred, lists of professionals and paraprofessionals providing services, their respective billing rates, the work hours expended by each individual, descriptions of services rendered, and a reasonably detailed breakdown of out-of-pocket expenses incurred.

6.     In accordance with Section B.3 of the Fee Guidelines, I certify that C&D provided copies of this Application to the Debtor and the United States Trustee, at least 14 days

before the date for the hearing scheduled to approve sale, and that the Debtor has approved the amount sought in the Application.

7.      In accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, I certify that no agreement or understanding exists between C&D and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with the above cases except as authorized pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Bankruptcy Rules. All services for which compensation is sought were professional services on behalf of the Debtor and not on behalf of any other person.

Dated: Garden City, New York
       July 15, 2022

CULLEN AND DYKMAN LLP

By: s/Matthew Roseman
    Matthew G. Roseman, Esq.
100 Quentin Roosevelt Boulevard
Garden City, NY 11530
(516) 357-3700

Counsel for the Debtor

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
                                                                   :
In re:                                                             :    Chapter 11
                                                                   :
JOSEPH KLAYNBERG,                                                  :    Case No. 22-10165 (MG)
                                                                   :
                                                                   :
                    Debtor.                                        :
                                                                   :
-------------------------------------------------------------------x

### ORDER AUTHORIZING THE RETENTION OF CULLEN
### AND DYKMAN LLP AS COUNSEL TO THE DEBTOR
### EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE

Upon the application dated February 23, 2022 (the "Application," ECF Doc. # 18)[1] of

Joseph Klaynberg, the above-captioned debtor and debtor-in-possession (the "Debtor") for entry

of an order, pursuant to section 327(a) of title 11 of the United States Code (the "Bankruptcy

Code"), Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and

Rule 2014-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local

Rules"), authorizing the retention and employment of Cullen and Dykman LLP ("C&D") as

counsel to the Debtor, effective *nunc pro tunc* to the Petition Date; and upon the affidavit of

Matthew G. Roseman, Esq., a member of C&D, sworn to on February 23, 2022 (the "Roseman

Affidavit"), which includes the statement of C&D pursuant to section 329 of the Bankruptcy

Code and Bankruptcy Rule 2016; and upon the Affidavit of Joseph Klaynberg, sworn to on

February 23, 2022 (the "Klaynberg Affidavit"); the Court finds that the Court has jurisdiction

over this matter pursuant to 28 U.S.C. §§ 157 and 1334, this is a core matter pursuant to 28

U.S.C. § 157(b)(2), notice of the Application was sufficient under the circumstances and that no

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

further notice need be given; C&D is "disinterested" and eligible for retention pursuant to sections 101(14) and 327(a) of the Bankruptcy Code, the terms of the engagement are reasonable and appropriate, and the legal and factual bases set forth in the Application, Roseman Affidavit and Klaynberg Affidavit establish just cause for the relief granted herein, it is hereby

**ORDERED**, that the Application is granted to the extent provided herein; and it is further

**ORDERED**, that pursuant to section 327(a) of the Bankruptcy Code and Bankruptcy Rule 2014, the Debtor is authorized to employ and retain C&D as its counsel, *nunc pro tunc* to the Petition Date, on the terms and conditions set forth in the Application and in the Roseman Affidavit; and it is further

**ORDERED**, that C&D shall be compensated for fees and reimbursed for reasonable and necessary expenses and shall file interim and final fee applications for allowance of its compensation and expenses pursuant to sections 330 and 331 of the Bankruptcy Code and in accordance with the Bankruptcy Rules, Local Bankruptcy Rule 2016-1, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, dated November 25, 2009, and in accordance with any Court order establishing procedures for interim or periodic compensation.

**ORDERED**, prior to any increases in C&D's rates for any individual employed by C&D and providing services in this case, C&D shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtor, the U.S. Trustee and any parties in interest that have filed a notice of appearance and request for notices.  The supplemental affidavit shall explain the basis for the rate increases in accordance with Section 330(a)(3)(F) of the Bankruptcy Code.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including,

2

but not limited to, the reasonableness standard provided for in Section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to Section 330 of the Bankruptcy Code; and it is further

**ORDERED**, that C&D is authorized to perform the following services:

(a)     Advising the Debtor with respect to his power and duties in the continued operation of his business and management of his property as a debtor and debtor-in-possession;

(b)     Taking all necessary actions to protect and preserve the value of the estate of the Debtor and related matters;

(c)     Representing the Debtor before this Court, and any other court of competent jurisdiction, on matters pertaining to its affairs as a debtor and debtor-in-possession;

(d)     Advising and assisting the Debtor in the preparation and negotiation of a plan of reorganization with his creditors and other parties in interest;

(e)     Advising the Debtor in connection with financing matters;

(f)     Advising the Debtor in connection with the sale of his assets;

(g)     Preparing all necessary or appropriate applications, motions, complaints, answers, orders, reports and other legal documents;

(h)     Performing all other legal services for the Debtor that may be desirable and necessary in this Chapter 11 case; and it is further

**ORDERED**, that the terms of this Order shall be immediately effective and enforceable upon its entry; and it is further

**ORDERED**, that to the extent the Application and engagement letter are inconsistent

3

with this Order, the terms of this Order shall govern; and it is further

**ORDERED**, that C&D shall use its best efforts to avoid duplication of services provided by any of the Debtor's other retained professionals in this chapter 11 case; and it is further

**ORDERED**, that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

**ORDERED**, that C&D shall apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to the first Order of the Court awarding fees and expenses to C&D; and it is further

**ORDERED**, that, notwithstanding any provision to the contrary in the Engagement Letter, any dispute relating to the services provided by C&D shall be referred to arbitration consistent with the terms of the Engagement Letter only to the extent that this Court does not have, retain or exercise jurisdiction over the dispute, and 28 U.S.C. § 1334(e)(2) shall govern the forum for resolving fee disputes.

No Objection:

s/Tara Tiantian
Office of the United States Trustee

**IT IS SO ORDERED.**

Dated:  March 7, 2022
        New York, New York

/s/ **Martin Glenn**
MARTIN GLENN
Chief United States Bankruptcy Judge

4

## Exhibit D

## Project Category Summary

| Matter No. | Project Category | Hours | Fees |
|---|---|---|---|
| 1 | Chapter 11 Administration | 49.8 | $35,249.50 |
| 3 | Asset Disposition, Sale or Restructuring | 47.7 | $19,384.00 |
| 4 | Resolution of Creditor Issues | 19.2 | $15,216.00 |
| 5 | Claims Objections/Resolutions | 2.6 | $1,040.00 |
| 6 | Plan and Disclosure Statement | 25.9 | $18,075.50 |
| 8 | Retention of Professionals and Fee Statements | 27.9 | $21,034.50 |
| 9 | Preparation for/Attendance at Court Hearings | 5.3 | $4,054.50 |
| 10 | Services Relating to Litigation | 11.5 | $8,962.50 |
| 11 | Motion Practice | 40.8 | $24,664.00 |
| 12 | Operating Reports | 5.4 | $4,131.00 |
| 15 | Mediation | 125.9 | $95,756.50 |
| 16 | 2004 Motion | 50.8 | $33,131.50 |
| | **TOTAL** | **412.8** | **$280,699.50** |

## Exhibit E

## Professionals Summary

| Name | Title | Department | Admission Year | Rate | Hours Billed | Amount Billed |
|------|-------|-----------|----------------|------|--------------|---------------|
| Matthew Roseman | Partner | Bankruptcy & Creditors' Rights | 1989 | $820.00 | 86.1 | $70,602.00 |
| Bonnie Pollack | Partner | Bankruptcy & Creditors' Rights | 1990 | $765.00 | 241.9 | $185,053.50 |
| Charles Gergel | Partner | Corporate | 1992 | $630.00 | 3.1 | $1,953.00 |
| Bozena Diaz | Partner | Corporate | 2005 | $630.00 | 1.7 | $1,071.00 |
| Michael Kwiatkowski | Of Counsel | Bankruptcy & Creditors' Rights | 2011 | $450.00 | 16.4 | $7,380.00 |
| Amanda Tersigni | Associate | Bankruptcy & Creditors' Rights | 2019 | $300.00 | 19.2 | $5,760.00 |
| Kelly McNamee | Law Clerk | _____ | _____ | $200.00 | 44.4 | $8,880.00 |

# Exhibit F

# Time Records

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | |
|---|---|---|
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | RUN#: 0153629 |
| N Orig Attorney 2215 THOMAS R SLOME | 1 GENERAL ADMINISTRATION | BIM#: 06972134 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 | Time: 2/11/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | Cost: 2/11/2022 |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | DEMAND | 6/30/2022 |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | XM001 BANKRUPTCY | 6/30/2022 |

JOSEPH KLAYNBERG

======================> T I M E <======================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2022 | BLP | | BANKRU | Finalize and file chapter 11 petition, schedules and 1007 affidavit | .90 | 688.50 | | 199206 | 25 |
| 2/11/2022 | MGR | | CHAP11 | E-mails w/ W Turkish atty for E Brody regarding filing and communications w/ Nahla | .30 | 246.00 | | 201367 | 1 |
| 2/11/2022 | MGR | | CHAP11 | Conf call w/ B Pollack and A Thaler regarding noticing parties and division work for post filing | .40 | 328.00 | | 201367 | 3 |
| 2/11/2022 | MGR | | CHAP11 | E-mails w. client regarding meeting and obligations of debtor | .20 | 164.00 | | 201367 | 5 |
| 2/11/2022 | MGR | | BANKRU | Revise rule 1007 affidavit | 1.00 | 820.00 | | 201463 | 1 |
| 2/14/2022 | BLP | | BANKRU | Discussion with appellate counsel re case (.2); emails regarding initial case conference (.2); prepare order scheduling initial case conference (.2) | .60 | 459.00 | | 199449 | 31 |
| 2/15/2022 | BLP | | BANKRU | Communications re IDI scheduling and documents | .30 | 229.50 | | 199795 | 3 |
| 2/16/2022 | BLP | | BANKRU | Prepare for client meeting including list of items to discuss regarding case administration, IDI and 341 meeting | .70 | 535.50 | | 199795 | 7 |
| 2/16/2022 | BLP | | BANKRU | Attend client meeting to discuss case administration, IDI and 341 meeting | 1.30 | 994.50 | | 199795 | 8 |
| 2/16/2022 | BLP | | BANKRU | Discussions regarding publication of SSN to creditors in mailing, concerns of client | .30 | 229.50 | | 199795 | 11 |
| 2/16/2022 | MGR | | CHAP11 | Conference w/ client and B Pollack regarding debtors obligations and initial conferences and meetings | 1.20 | 984.00 | | 200919 | 89 |
| 2/16/2022 | AT | | BANKRU | Discussion with B. Pollack re Notice of Chapter 11 bankruptcy case sent in mail (0.2); phone call with court clerk's about the notice sent via mail (0.5). | .70 | 210.00 | | 200691 | 18 |
| 2/17/2022 | BLP | | BANKRU | Communications with client re bank accounts, upcoming hearings, IDI documents | .80 | 612.00 | | 200115 | 1 |
| 2/17/2022 | BLP | | BANKRU | Compile documents for IDA and communications re same | .90 | 688.50 | | 200115 | 2 |
| 2/17/2022 | BLP | | BANKRU | Review personal financial statement (.3); conference re notes on same (.2) | .50 | 382.50 | | 201369 | 5 |
| 2/17/2022 | MGR | | BANKRU | Review draft financial statement and discuss w/ B | .30 | 246.00 | | 200919 | 100 |

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

RUN#: 0153629
BIM#: 06972134
Time: 2/11/2022 6/30/2022
Cost: 2/11/2022 6/30/2022

| Regu Attorney.. | 2199 | MATTHEW G ROSEMAN |
| N Orig Attorney | 2215 | THOMAS R ROSEMAN |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY |

22420  001  BANKRUPTCY
1  GENERAL ADMINISTRATION
Opened Date.... 2/10/2022

DEMAND
XM001  BANKRUPTCY

```
===========>   T I M E   <===========
```

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Non-Chrg. | Billable Value | Group#/Item# |
|---|---|---|---|---|---|---|---|---|
| 2/18/2022 | BLP | | BANKRU | Pollack Lengthy discussion with accountants re retention, PFS questions | .50 | | 382.50 | 200115  15 |
| 2/18/2022 | BLP | | BANKRU | Compile and send bankruptcy documents to accountants (.2); compile further IDI documents and send with email to UST (.5) | .70 | | 535.50 | 200115  16 |
| 2/21/2022 | BLP | | BANKRU | Review revised personal financial statement and comments re same (.3); discussion with client re bank account issues (.2) | .50 | | 382.50 | 200851  22 |
| 2/23/2022 | BLP | | BANKRU | Review request from Nahla re tax returns and review code provision cited in request (.3); comms re account closures (.2) | .50 | | 382.50 | 200851  41 |
| 2/24/2022 | BLP | | BANKRU | Prepare IDI forms required for client signature and compile attachments | 1.30 | | 994.50 | 200851  49 |
| 2/24/2022 | BLP | | BANKRU | Several emails re DIP account and Schwab closures, types of accounts and differences in same (.7); discussion with UST re accounts (.2) | .90 | | 688.50 | 200851  50 |
| 2/24/2022 | BLP | | BANKRU | Emails re periodic reporting requirements | .20 | | 153.00 | 200851  52 |
| 2/24/2022 | MGR | | BANKRU | Review accounts and basis for transferring funds to DIP accounts, discuss same w/ B Pollack | .30 | | 246.00 | 200919  145 |
| 2/24/2022 | MGR | | BANKRU | Review operating agreements regarding issues of same as managing member | .40 | | 328.00 | 201369  9 |
| 2/25/2022 | BLP | | BANKRU | Continued work on compiling documents | .70 | | 535.50 | 200851  60 |
| 2/25/2022 | BLP | | BANKRU | Comms with UST re bank account closings, SSI transition issues | .20 | | 153.00 | 200851  67 |
| 2/28/2022 | BLP | | BANKRU | Finalize and send IDI forms and documents to UST | .70 | | 535.50 | 200886  817 |
| 2/28/2022 | BLP | | BANKRU | Send IDI forms and documents to client and comms re preparation for meeting | .30 | | 229.50 | 200886  822 |
| 2/28/2022 | BLP | | BANKRU | Review revised PFS and comms with UST re same | .20 | | 153.00 | 200886  882 |
| 3/01/2022 | BLP | | BANKRU | Lengthy discussion with client in preparation for IDI | .50 | | 382.50 | 201237  11 |
| 3/01/2022 | BLP | | BANKRU | Comms with UST re periodic reporting issues (.2); emails with client re bank account closures, issues (.2) | .40 | | 306.00 | 201237  14 |
| 3/01/2022 | MGR | | BANKRU | Conf w/ B Pollack regarding notice issues | .30 | | 246.00 | 202792  1004 |
| 3/02/2022 | BLP | | BANKRU | Participation in IDI (.6) and follow up call with client re information to send to trustee (.2) | .80 | | 612.00 | 201240  23 |
| 3/04/2022 | BLP | | BANKRU | Comms with UST and Nahla counsel re amendments to schedules, timing of same | .20 | | 153.00 | 201238  20 |
| 3/05/2022 | BLP | | BANKRU | Work on preparation of periodic reports | .80 | | 612.00 | 201238  8 |
| 3/07/2022 | BLP | | BANKRU | Discussion with investors counsel re perceived conflict, disclosures (.2) and conference with M. Roseman re same (.4) | .60 | | 459.00 | 202561  9 |
| 3/07/2022 | BLP | | BANKRU | Roseman re same (.4) Continued work on numerous periodic reports | 1.40 | | 1,071.00 | 202561  10 |

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | |
|---|---|---|---|
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | | RUN#: 0153629 |
| N Orig Attorney 2215 THOMAS R SLOME | GENERAL ADMINISTRATION | | BIM#: 06972134 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 | | Time: 2/11/2022 6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | | Cost: 2/11/2022 6/30/2022 |
| N Resp Attorney 999 MISCELLANEOUS ATTORNEY | DEMAND | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | XM001 | BANKRUPTCY | |

=====================================> T I M E <==========================================

| Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | needed for case | | | | | |
| 3/07/2022 | BLP | | BANKRU | Communications with chambers regarding bar date notice (.2) letter to Robson re subpoena stay violations (.3) | .50 | 382.50 | | 202561 | 11 |
| 3/07/2022 | BLP | | BANKRU | Communications with client re preparation for 341 meeting (.2); discussion with R. Banich re response to Nahla subpoenas, retention application, engagement in case (.2) | .40 | 306.00 | | 202561 | 14 |
| 3/07/2022 | MGR | | BANKRU | Communications w/ B. Pollack regarding preparation of debtor for 341 conference | .30 | 246.00 | | 202792 | 189 |
| 3/08/2022 | BLP | | BANKRU | Communications with UST re matrimonial agreement, divorce judgment (.2); multiple discussions with client re various administrative matters in case (.4) | .60 | 459.00 | | 202561 | 18 |
| 3/08/2022 | BLP | | BANKRU | Letter to client with fee statement | .30 | 229.50 | | 202561 | 26 |
| 3/09/2022 | BLP | | BANKRU | Conference with M. Roseman re case conference, issues in case (.3); discussion with F. Stevens re case, mediation (.2) | .50 | 382.50 | | 202561 | 35 |
| 3/09/2022 | MGR | | BANKRU | Conf w/ B Pollack regarding 341 conference and strategy regarding mediation | .30 | 246.00 | | 203839 | 39 |
| 3/09/2022 | MGR | | BANKRU | Review schedules, Rule 1007 affidavit and SOFA in preparation for meeting with client | .50 | 410.00 | | 203839 | 49 |
| 3/10/2022 | BLP | | BANKRU | Review documents and information for 341 meeting | .90 | 688.50 | | 202561 | 42 |
| 3/10/2022 | BLP | | BANKRU | Participate in 341 meeting and discussion with client after same | 1.70 | 1,300.50 | | 202561 | 46 |
| 3/10/2022 | BLP | | BANKRU | Prepare additional periodic report | .40 | 306.00 | | 202561 | 47 |
| 3/10/2022 | BLP | | CHAP11 | Meeting with client for 341 preparation | 1.00 | 765.00 | | 203839 | 5 |
| 3/10/2022 | MGR | | BANKRU | Conf w/ A Tersigni regarding research issue of what constitutes an ordinary course payment in individual chapter 11 case | .30 | 246.00 | | 202792 | 328 |
| 3/10/2022 | MGR | | BANKRU | Meeting with client and B Pollack to prepare for 341 conference | .60 | 492.00 | | 203839 | 51 |
| 3/10/2022 | MGR | | BANKRU | Observe 341 conference and meeting with client and B Pollack after hearing is closed | .60 | 492.00 | | 203839 | 53 |
| 3/10/2022 | AT | | BANKRU | Participate in client meet with B. Pollack and M. Roseman | 1.50 | 450.00 | | 203839 | 27 |
| 3/10/2022 | AT | | BANKRU | Participate in teleconference with special counsel(A. Thaler) re further case handling | .60 | 180.00 | | 203839 | 28 |
| 3/10/2022 | AT | | BANKRU | Brief call with US Trustee (Tara Tiantian) in preparation of 341 meeting | .20 | 60.00 | | 203839 | 29 |
| 3/10/2022 | AT | | BANKRU | Participate in 341 meeting | 1.00 | 300.00 | | 203839 | 30 |
| 3/11/2022 | BLP | | BANKRU | File and send to UST additional periodic report | .20 | 153.00 | | 203839 | 33 |
| 3/11/2022 | AT | | BANKRU | Research and analyze case law about ordinary course of business payments to summarize same and | 3.20 | 960.00 | | 202348 | 1 |

RUN#:       0153629
BIM#:       00972134
Time:     2/11/2022   6/30/2022
Cost:     2/11/2022   6/30/2022

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

BILLING INFORMATION MEMO

| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | | |
| Orig Attorney.. | 2215 | THOMAS R SLOME | | |
| Bill Attorney.. | 2199 | MATTHEW G ROSEMAN | | |
| Resp Attorney.. | 2199 | MATTHEW G ROSEMAN | | |
| Rept Attorney.. | 999 | MISCELLANEOUS ATTORNEY | | |
| Othr Attorney.. | 999 | MISCELLANEOUS ATTORNEY | | |

22420   001   BANKRUPTCY
           1      GENERAL ADMINISTRATION
DEMAND        Opened Date.... 2/10/2022
XM001

BANKRUPTCY

=================>   T I M E   <=================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/16/2022 | BLP | | BANKRU | discuss with B. Pollack and M. Roseman | .20 | 153.00 | | 202564 30 |
| 3/17/2022 | BLP | | BANKRU | Emails with client re insurance certificate , schedule amendments | .20 | 153.00 | | 202567 34 |
| 3/17/2022 | MGR | | BANKRU | Emails with UST and client re insurance certificate, issues with naming UST | .40 | 328.00 | | 202792 579 |
| 3/19/2022 | BLP | | BANKRU | Review amendments to schedules | .10 | 76.50 | | 202191 2 |
| 3/21/2022 | BLP | | BANKRU | Review insurance documents to UST | .70 | 535.50 | | 202028 28 |
| 3/21/2022 | BLP | | BANKRU | Prepare amendments to schedules | .20 | 153.00 | | 202575 31 |
| 3/21/2022 | BLP | | BANKRU | Emails re insurance company addresses for matrix (.1), conference re need for client at DS hearing in light of COVID concerns (.1) | | | | |
| 3/22/2022 | BLP | | BANKRU | Discussion with client re amended schedules, SOFA, mediation (.2); emails with chambers re status conference (.2) | .40 | 306.00 | | 202575 37 |
| 3/22/2022 | BLP | | BANKRU | File amended schedules and SOFA (.2); prepare and file notice of status conference (.3) | .50 | 382.50 | | 202575 39 |
| 3/22/2022 | MGR | | BANKRU | Review amended schedules | .20 | 164.00 | | 202792 1099 |
| 3/23/2022 | BLP | | BANKRU | Discussion with Bankruptcy Court clerk re question on amended schedules, matrix | .20 | 153.00 | | 202575 53 |
| 3/31/2022 | BLP | | BANKRU | Email to Key Bank with schedules and amendments re deadline (.2); emails with Nahla re request to extend deadline to object to exemptions (.2); review and execute stipulation re same (.2) | .60 | 459.00 | | 202785 230 |
| 3/31/2022 | MGR | | BANKRU | E-mails w/ B Pollack regarding extension of time to object to exemptions | .20 | 164.00 | | 203839 71 |
| 4/01/2022 | BLP | | BANKRU | Review and docket all dates in case | .30 | 229.50 | | 203070 718 |
| 4/01/2022 | BLP | | BANKRU | Prepare amendments to schedules for CRDA guaranties | .50 | 382.50 | | 205088 5 |
| 4/04/2022 | BLP | | BANKRU | File amended schedules re CRDA guaranties | .20 | 153.00 | | 203102 7 |
| 4/07/2022 | BLP | | BANKRU | Emails with court and all parties re adjournment of status conference (.2); prepare and file notice of adjournment (.3) | .50 | 382.50 | | 203359 1 |
| 4/22/2022 | MGR | | BANKRU | Research exemption issue regarding ESOP and email B Pollack regarding same | .70 | 574.00 | | 205088 9 |
| 4/25/2022 | BLP | | BANKRU | Review schedules for inclusion of ESOP | .20 | 153.00 | | 204557 1 |
| 5/03/2022 | BLP | | BANKRU | Conference with M. Roseman re outcome of hearing and mediation issues (.2); email with client re status of all matters (.2) | .40 | 306.00 | | 205038 5 |
| 5/03/2022 | BLP | | BANKRU | Comms with court re status conference scheduling | .20 | 153.00 | | 206987 25 |
| 5/04/2022 | BLP | | BANKRU | Prepare and file notice of status conference | .40 | 306.00 | | 205073 10 |
| 5/26/2022 | BLP | | BANKRU | Amend schedules to add bank nominal named bank account (.3); comms with client re same (.2) | .50 | 382.50 | | 206427 43 |
| 5/27/2022 | BLP | | BANKRU | File amended schedules (.2) email to chambers re proposed hearing dates on various matters (.2) | .40 | 306.00 | | 206637 28 |

```
Requ Attorney.. 2199 MATTHEW G ROSEMAN
N Orig Attorney 2215 THOMAS R SLOME
N Bill Attorney 2199 MATTHEW G ROSEMAN
N Resp Attorney 2199 MATTHEW G ROSEMAN
N Repr Attorney 999  MISCELLANEOUS ATTORNEY
N Othr Attorney 999  MISCELLANEOUS ATTORNEY
```

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
                                                      RUN#:   0153629
22420  001 BANKRUPTCY                                 BIM#:  06972134
       1   GENERAL ADMINISTRATION                     Time:  2/11/2022
           Opened Date..... 2/10/2022                 Cost:  6/30/2022
DEMAND
XM001      BANKRUPTCY
```

> ==============================>   T I M E   <==============================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 | BLP | | BANKRU | Several comms with Nahla counsel and others re scheduling order dates | .40 | 306.00 | | 206637 | 29 |
| 5/27/2022 | MGR | | BANKRU | Review and respond to emails regarding scheduling order and related issues | .30 | 246.00 | | 206987 | 23 |
| 5/31/2022 | BLP | | BANKRU | Prepare draft of scheduling order after failed mediation (.3); emails with lender counsel re same and changes requested (.2) | .50 | 382.50 | | 206692 | 940 |
| 5/31/2022 | BLP | | BANKRU | Comms with chambers and A. Thaler and lender counsel re dates for scheduling order | .20 | 153.00 | | 206692 | 941 |
| 6/01/2022 | BLP | | BANKRU | Emails with court re hearing dates, scheduling order (.2); Revise and file scheduling order (.2) | .40 | 306.00 | | 206791 | 549 |
| 6/02/2022 | BLP | | BANKRU | Discussion with R. Banich re mediation, objection to fee statement, procedure going forward | .20 | 153.00 | | 207438 | 5 |
| 6/10/2022 | BLP | | BANKRU | Comms with Nahla counsel re request for extension of time on exemption objection and review stipulation re same | .30 | 229.50 | | 207438 | 53 |
| 6/10/2022 | MGR | | BANKRU | Review stipulation extending time to object to exemptions | .30 | 246.00 | | 208400 | 130 |
| 6/16/2022 | BLP | | BANKRU | Email to Nahla counsel re stay relief re appeals | .10 | 76.50 | | 207889 | 44 |
| 6/29/2022 | BLP | | BANKRU | Discussion with Brody bankruptcy counsel re case, intersection, etc. | .20 | 153.00 | | 208372 | 30 |
| 6/29/2022 | BLP | | BANKRU | Conference with M. Roseman re status of various matters in case | .30 | 229.50 | | 208372 | 32 |

```
                  Unbilled Professional Services    49.80 **   35,249.50 **      .00 **
```

==============================> No costs advanced recorded for this matter through 06/30/2022

==============================> No unapplied credits for this matter

==============================> No trust activity balance for this matter

```
                                      BILLING INFORMATION MEMO                             RUN#:        0153629
                                                                                           BIM#:       06972134
Requ Attorney.. 2199  MATTHEW G ROSEMAN       22420 001 BANKRUPTCY                          Time:     2/11/2022
N Orig Attorney 2215  THOMAS R SLOME                1   GENERAL ADMINISTRATION              Cost:     6/30/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN                 Opened Date.... 2/10/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN       DEMAND                      BANKRUPTCY
N Rept Attorney 999   MISCELLANEOUS ATTORNEY  XM001
N Othr Attorney 999   MISCELLANEOUS ATTORNEY
```

```
                                          <===========  B I L L I N G   S U M M A R Y  ===========>

Name                      Status              Initials  Number    Hours      Rate        Value

BONNIE L. POLLACK         PARTNER             BLP       2057      33.50     765.00     25,627.50        .00
MATTHEW G ROSEMAN         PARTNER             MGR       2199       9.10     820.00      7,462.00        .00
AMANDA TERSIGNI           ASSOCIATE           AT        2431       7.20     300.00      2,160.00        .00
                                                                  -----                -----------
     Unbilled Time                                                49.80                35,249.50        .00
     Unbilled Costs Advanced                                                                 .00
                                                                                      -----------
     Total Unbilled Time & Costs Advanced                                             35,249.50

                              Before              After            Value

     Outstanding            2/11/2022                               .00
     Unbilled Time          2/11/2022          6/30/2022            .00
     Unbilled Costs Advanced                   6/30/2022            .00
```

=======>  No Accounts Receivable balance for this matter

```
                                      <=============  M A T T E R   S U M M A R Y  =============>

                   Year to Date   Life to Date     Costs Totals      Year to Date   Life to Date

Time Totals                                        Cost Dollar Rpt        .00
Tim Dollars Rpt    35,249.50      35,249.50        Total Unbilled         .00
Total Unbilled     35,249.50      35,249.50        Costs Relief $.        .00            .00
Time Relief $..          .00            .00        Cost Billed-Reg        .00            .00
Time Billed-Reg          .00            .00        Costs Receipts.        .00            .00
Time Receipts..          .00            .00        Outstanding A/R        .00            .00
Outstanding A/R          .00            .00        Realization....        .00%           .00%
Realization....          .00%           .00%       Cost Write U/D.        .00            .00
Time Write U/D.          .00            .00        Cost A/R Adj...        .00            .00
Time A/R Adj...          .00            .00
```

```
                                        Last Time Rept.   6/29/2022
                                        Last Cost Rept.   2/23/2022
                                        Last Bill Date.
                                        Last Receipts..   0/00/0000
                                        Bill Thru Date.
                                        Bill Time Bdgt.                0
                                        Bill Cost Bdgt.                0
                                        A/R Credit Lmt.                0
                                        Credit Limit...                0
```

BIM300S

Date ......... 7/07/22          "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"          Page ........... 7

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO

| | | RUN#: | 0153629 |
|---|---|---|---|
| Regu Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | BIM#: | 06971134 |
| N Orig Attorney 2215 THOMAS R SLOME | 3 ASSET DISPOSITION, SALE OR RESTRUCTURE | Time: | 6/30/2022 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 BANKRUPTCY | Cost: | 6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | | |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | DEMAND | 2/11/2022 | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | XM001 | 2/11/2022 | |

JOSEPH KLAYNBERG

> < T I M E >

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/23/2022 | BLP | | BANKRU | Review valuations of entities and emails re backup for same | .50 | 382.50 | | 202575 56 |
| 3/28/2022 | BLP | | BANKRU | Several emails with debtor's team re valuation issues and meeting to discuss same | .40 | 306.00 | | 202614 26 |
| 3/28/2022 | MGR | | BANKRU | Review and discuss valuation of asset issue w/ B Pollack | .50 | 410.00 | | 202792 996 |
| 3/29/2022 | BLP | | BANKRU | Call with A. Thaler, accountants and client re valuation of interests in entities for mediation, adversary and plan purposes | .90 | 688.50 | | 203839 17 |
| 3/29/2022 | MGR | | BANKRU | Zoom call w/ client, accountants and A Thaler regarding valuation of minority interests and methodology for same | .70 | 574.00 | | 203839 19 |
| 3/29/2022 | MGR | | BANKRU | Review spread sheets valuing various business interests and prepare for conf call concerning necessary valuations to be included in mediation statement | .80 | 656.00 | | 203839 21 |
| 5/31/2022 | BLP | | BANKRU | Discussion with F. Stevens re issues attendant to Sands Point residence. | .30 | 229.50 | | 206987 11 |
| 6/07/2022 | BLP | | BANKRU | Comms with F. Stevens re status of appraisal and offer for interest in property | .20 | 153.00 | | 207438 33 |
| 6/07/2022 | CFG | | CHAP11 | Review and discussion with Bonnie Re: corporate matters and sale of series of units | 3.10 | 1,953.00 | | 208753 1 |
| 6/08/2022 | KM | | BANKRU | Researched case law and bankruptcy code 363 on conducting a private sale to an existing partner | 4.00 | 800.00 | | 208755 5 |
| 6/08/2022 | KM | | BANKRU | Drafted preliminary findings on conducting a private sale to an existing partner | .30 | 60.00 | | 208762 1 |
| 6/10/2022 | KM | | BANKRU | Further research of case law and bankruptcy code 363 on conducting a private sale to an existing partner | 2.20 | 440.00 | | 208755 11 |
| 6/13/2022 | BLP | | BANKRU | Conference re review of documents for sale of interests | .30 | 229.50 | | 207889 19 |
| 6/13/2022 | BLP | | BANKRU | Discussion with F. Stevens re appraisal, deal for sale of interest in house, discovery issues | .40 | 306.00 | | 207889 21 |
| 6/13/2022 | KM | | BANKRU | Reviewed various operating agreement documents regarding sale of interest and compile in a spreadsheet. | 2.50 | 500.00 | | 208755 15 |

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

RUN#:   0153629
BIM#:   06972134
Time:   6/30/2022
Cost:   6/30/2022

Requ Attorney.. 2199 MATTHEW G ROSEMAN          22420 001 BANKRUPTCY
N Orig Attorney 2215 THOMAS R SLOME                   3    ASSET DISPOSITION...., SALE OR RESTRUCTURE
N Bill Attorney 2199 MATTHEW G ROSEMAN                     Opened Date.... 2/10/2022    BANKRUPTCY
N Resp Attorney 2199 MATTHEW G ROSEMAN          DEMAND
N Rept Attorney  999 MISCELLANEOUS ATTORNEY     XM001
N Othr Attorney  999 MISCELLANEOUS ATTORNEY

T I M E

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 6/14/2022 | KM | | BANKRU | Reviewed various operating agreement documents regarding sale of interest and compiled in a spreadsheet. | 5.30 | 1,060.00 | | 208755 17 |
| 6/15/2022 | BLP | | BANKRU | Review of operating agreements for issues to identify for sale purposes | .30 | 229.50 | | 207889 38 |
| 6/15/2022 | KM | | BANKRU | Edited and revised interests spreadsheet with additional information. | 3.80 | 760.00 | | 207658 9 |
| 6/17/2022 | BLP | | BANKRU | Several emails and discussions with S. Consoli re Laz purchase of Conn interests and information needed for same | .60 | 459.00 | | 207889 53 |
| 6/17/2022 | BLP | | BANKRU | Prepare confidentiality agreement for Laz purchase of Conn interests | .40 | 306.00 | | 207889 54 |
| 6/17/2022 | BLP | | BANKRU | Review org charts and information re Conn interests in connection with proposed sale and notes for discussion with client re same | .40 | 306.00 | | 207889 55 |
| 6/17/2022 | BLP | | BANKRU | Lengthy discussion with client re information in connection with Conn interests and questions regarding Laz purchase | .70 | 535.50 | | 207889 59 |
| 6/17/2022 | KM | | BANKRU | Edited and revised interests spreadsheet. | .30 | 60.00 | | 207851 3 |
| 6/21/2022 | BLP | | BANKRU | Respond to questions re Conn entities toward sale negotiations | .70 | 535.50 | | 207970 6 |
| 6/21/2022 | BLP | | BANKRU | Comms with client re Spectra assignment for discussions in connection with sale of interests | .50 | 382.50 | | 207970 10 |
| 6/22/2022 | BLP | | BANKRU | Follow up re Sands Point appraisal and negotiation of purchase | .20 | 153.00 | | 208005 11 |
| 6/22/2022 | KM | | BANKRU | Reviewed loan documents re: transfer approvals needed | 4.00 | 800.00 | | 208755 23 |
| 6/23/2022 | BLP | | BANKRU | Review and respond to diligence questions in connection with sale of Conn interests including review of documents to respond to same | .50 | 382.50 | | 208043 4 |
| 6/23/2022 | BLP | | BANKRU | Lengthy discussion with client re Conn interest sale diligence issues | .30 | 229.50 | | 208043 5 |
| 6/23/2022 | BLP | | BANKRU | Discussions with S. Flynn re sale diligence questions and background re same | .20 | 153.00 | | 208043 8 |
| 6/23/2022 | KM | | BANKRU | Reviewed loan documents re: transfer approvals needed | 6.80 | 1,360.00 | | 208755 25 |
| 6/27/2022 | BLP | | BANKRU | Review Sands Point appraisal | .30 | 229.50 | | 208314 23 |
| 6/28/2022 | BLP | | BANKRU | Lengthy discussion with F. Stevens re appraisal, sale of interest, proposal, plan | .50 | 382.50 | | 208314 25 |
| 6/28/2022 | KM | | BANKRU | Reviewed loan documents re: transfer approvals needed. | .30 | 60.00 | | 208762 7 |
| 6/29/2022 | BLP | | BANKRU | Review Sands Point offer (.2); comms with client re same (.1); comms with M. Roseman re tax question in proposal (.2) | .50 | 382.50 | | 208372 27 |

Date . . . . . . . . . .      7/07/22

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL – SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | RUN#: | 0153629 |
|---|---|---|---|---|---|
| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | BIM#: | 06971134 |
| N Orig Attorney | 2215 | THOMAS R SLOME | 3          ASSET DISPOSITION, SALE OR RESTRUCTURE | Time: | 6/30/2022 |
| N Bil Attorney | 2199 | MATTHEW G ROSEMAN | Opened Date.... 2/10/2022         BANKRUPTCY | Cost: | 6/30/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN | DEMAND | | |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY | XM001 | | |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY | | | |

<=======================>   T I M E   <=======================>

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 6/29/2022 | MGR | | BANKRU | Review offer to purchase debtors share of Sands Point residence and discuss capital gains tax issue w/ B Pollack | .70 | 574.00 | | 208400   121 |
| 6/29/2022 | MGR | | BANKRU | Conf w/ B Diaz regarding capital gains tax and sale of house | .50 | 410.00 | | 208400   122 |
| 6/29/2022 | BD | | CHAP11 | Respond to Bonnie P's email regarding client tax issue/property sale | .20 | 126.00 | | 208753   3 |
| 6/30/2022 | BLP | | BANKRU | Conference with B. Diaz re gains tax on sale of interest (.3); email to B. Diaz with documents to review re same (.2) | .50 | 382.50 | | 208429   759 |
| 6/30/2022 | MGR | | BANKRU | Conf call w/ B Diaz and B Pollack regarding potential capital gains tax implications of sale of debtors interest in  Sands Point residence | .60 | 492.00 | | 208400   123 |
| 6/30/2022 | BD | | CHAP11 | Call to discuss client sale of property issue (.5); review divorce related documents related to property (.4); conduct research to determine applicability of the "incident to divorce" rule (.6) | 1.50 | 945.00 | | 208753   5 |

| | | | |
|---|---|---|---|
| | ------- | ------------- | ------------- |
| Unbilled Professional Services | 47.70 ** | 19,384.00 ** | .00 ** |
| | ------- | ------------- | ------------- |

=========>   No costs advanced recorded for this matter through 06/30/2022

=========>   No unapplied credits for this matter

=========>   No trust activity balance for this matter

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | | RUN#: | 0153629 |
|---|---|---|---|---|---|---|
| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | 22420 001 | BANKRUPTCY | BIM#: | 06972134 |
| N Orig Attorney | 2215 | THOMAS R SLOME | 3 | ASSET DISPOSITION, SALE OR RESTRUCTURE | Time: 2/11/2022 | 6/30/2022 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | | Opened Date.... 2/10/2022 | Cost: 2/11/2022 | 6/30/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN | DEMAND | BANKRUPTCY | | |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY | XM001 | | | |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY | | | | |

**B I L L I N G   S U M M A R Y**

| Name | Status | Initials | Number | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| BONNIE L. POLLACK | PARTNER | BLP | 2057 | 9.60 | 765.00 | 7,344.00 |
| MATTHEW G ROSEMAN | PARTNER | MGR | 2199 | 3.80 | 820.00 | 3,116.00 |
| KELLY MCNAMEE | LAW CLERK | KM | 7293 | 29.50 | 200.00 | 5,900.00 |
| BOZENA DIAZ | PARTNER | BD | 9194 | 1.70 | 630.00 | 1,071.00 |
| CHARLES F. GERGEL | PARTNER | CFG | 9200 | 3.10 | 630.00 | 1,953.00 |
| | | | | 47.70 | | 19,384.00 |

Unbilled Time                                          19,384.00
Unbilled Costs Advanced                                      .00

Total Unbilled Time & Costs Advanced                   19,384.00

| | Before | After | Value |
|---|---|---|---|
| Outstanding | | | 382.50 |
| Unbilled Time | 2/11/2022 | 6/30/2022 | .00 |
| Unbilled Costs Advanced | 2/11/2022 | 6/30/2022 | |

=======>   No Accounts Receivable balance for this matter

**M A T T E R   S U M M A R Y**

| Time Totals | Year to Date | Life to Date | Costs Totals | Year to Date | Life to Date | |
|---|---|---|---|---|---|---|
| Tim Dollars Rpt | 19,766.50 | 19,766.50 | Cost Dollar Rpt | .00 | .00 | Last Time Rept. | 7/06/2022 |
| Total Unbilled | | 19,766.50 | Total Unbilled | | .00 | Last Cost Rept. | 0/00/0000 |
| Time Relief $.. | .00 | .00 | Costs Relief $. | | .00 | Last Bill Date. | |
| Time Billed-Reg | .00 | .00 | Cost Billed-Reg | .00 | .00 | Last Receipts.. | 0/00/0000 |
| Time Receipts.. | .00 | .00 | Costs Receipts. | .00 | .00 | Bill Thru Date. | |
| Outstanding A/R | .00 | .00 | Outstanding A/R | | .00 | Bill Time Bdgt. | 0 |
| Realization.... | .00% | .00% | Realization.... | .00% | .00% | Bill Cost Bdgt. | 0 |
| Time Write U/D. | .00 | .00 | Cost Write U/D. | .00 | .00 | A/R Credit Lmt. | 0 |
| Time A/R Adj... | .00 | .00 | Cost A/R Adj... | .00 | .00 | Credit Limit... | 0 |

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | |
|---|---|---|
| Regu Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | RUN#: 0153629 |
| N Orig Attorney 2215 THOMAS R SLOME | 4 RESOLUTION OF CREDITOR ISSUES | BIM#: 06972134 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 | Time: 6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | Cost: 6/30/2022 |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | DEMAND | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | XM001 | BANKRUPTCY |

JOSEPH KLAYNBERG

==================================================>   T I M E   <==================================================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 2/11/2022 | BLP | | BANKRU | Letter to sheriff re filing, no further execution on Nahla judgment | .40 | 306.00 | | 199206 26 |
| 2/14/2022 | MGR | | BANKRU | Phone conf w/ A Mangos attorney for accounting firm in receipt of information subpoena issued by NAHLA and discuss automatic stay and Chapter 11 filing | .30 | 246.00 | | 199469 38 |
| 2/14/2022 | MGR | | BANKRU | Phone conf w/ R Banich regarding chapter 11 filing and continuation of appellate action on Judgment | .20 | 164.00 | | 199469 39 |
| 2/16/2022 | MGR | | BANKRU | E-mails w/ R Banich regarding participation in appellate mediation process on NAHLA claim | .30 | 246.00 | | 200919 90 |
| 2/18/2022 | MGR | | BANKRU | E-mails regarding scheduling mediation in matter before appellate court | .10 | 82.00 | | 201369 15 |
| 2/22/2022 | MGR | | BANKRU | Review case law regarding potential ability to challenge sale of equity of WWML96 as a fraudulent conveyance | .40 | 328.00 | | 200919 123 |
| 2/24/2022 | BLP | | BANKRU | Discussion with counsel for Chase re case, no effect on mortgage | .20 | 153.00 | | 200851 51 |
| 2/25/2022 | BLP | | BANKRU | Letter to Nahla counsel re proposed mediation in bankruptcy court | .30 | 229.50 | | 200851 68 |
| 2/25/2022 | MGR | | BANKRU | Discussions regarding mediation and pending appellate mediation process | .30 | 246.00 | | 200919 154 |
| 2/25/2022 | MGR | | BANKRU | Review letter to Nahla regarding mediation suggestion | .20 | 164.00 | | 201369 7 |
| 3/01/2022 | MGR | | BANKRU | Phone conf w/ S Consoli counsel to Connecticut entities regarding chapter 11 and potential defaults to lenders | .60 | 492.00 | | 202792 1002 |
| 3/01/2022 | MGR | | BANKRU | Research anti-discrimination provision of bankruptcy code (525) regarding triggering of alienation provisions membership agreements | .80 | 656.00 | | 202792 1003 |
| 3/08/2022 | MGR | | BANKRU | Review and respond to email from S Consoli atty for Conn partnerships | .30 | 246.00 | | 202792 231 |
| 3/15/2022 | BLP | | BANKRU | Review documents regarding issues re Hartford development in light of debtor filing (.3); conference with M. Roseman re same (.2) | .50 | 382.50 | | 202563 6 |
| 3/15/2022 | BLP | | BANKRU | Lengthy call with counsel for developer re issues | .80 | 612.00 | | 202563 7 |

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | |
|---|---|---|
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | | RUN#: 0153629 |
| N Orig Attorney 2215 THOMAS R SLOMAN | | BIM#: 06972134 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | | Time: 2/11/2022  6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | Cost: 2/11/2022  6/30/2022 |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | | |
| N Otr Attorney 999 MISCELLANEOUS ATTORNEY | | |

22420 001 BANKRUPTCY
     4     RESOLUTION OF CREDITOR ISSUES
           Opened Date.... 2/10/2022

DEMAND
XM001

BANKRUPTCY

< ========== T I M E ========== >

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Non-Chrg. | Billable Value | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/17/2022 | BLP | | BANKRU | Discussion with accountants re Hartford project ownership (.2); emails re same and call to discuss (.2) re Hartford development in light of debtor filing | .40 | | 306.00 | 202567  36 |
| 3/17/2022 | BLP | | BANKRU | Call with Hartford project counsel and counsel for city re effect of debtor filing on project and issues re same | .80 | | 612.00 | 202567  37 |
| 3/18/2022 | BLP | | BANKRU | Prepare and revise bankruptcy talking points in connect with Connecticut projects | .30 | | 229.50 | 203839  37 |
| 3/24/2022 | MGR | | BANKRU | E-mails w/ S Consoli counsel to Spectra entities regarding replacement guarantor issue | .50 | | 410.00 | 202792  680 |
| 3/28/2022 | BLP | | BANKRU | Review and respond to emails from CRDA counsel and project counsel re Hartford projects and issues regarding debtor's interest in same | .40 | | 306.00 | 202614  27 |
| 3/29/2022 | BLP | | BANKRU | Discussion with counsel for Connecticut entities re CRDA issues raised by debtor filing (.3); review AIG reservation of rights letter (.2) | .50 | | 382.50 | 203839  43 |
| 3/29/2022 | BLP | | BANKRU | Review letter to Key Bank re debtor guaranty and substitution of guarantor on project (.2); review CRDA guaranties for addition to schedules (.3) | .50 | | 382.50 | 203839  45 |
| 3/30/2022 | BLP | | BANKRU | Emails regarding CRDA issues | .30 | | 229.50 | 203839  47 |
| 3/31/2022 | MGR | | BANKRU | Review emails regarding substitution of | .30 | | 246.00 | 202792  1189 |
| 4/01/2022 | MGR | | BANKRU | Review email with extensive exhibits regarding Hartford property interests and discuss issues w/ attorney for Hartford property entities including substitution of guarantor and potential need for court approval | 1.30 | | 1,066.00 | 204838  395 |
| 4/04/2022 | BLP | | BANKRU | Call with CRDA bankruptcy counsel re debtor lack of interest in Hartford deals (.2); review CRDA reservation of rights letters re deals (.2) | .40 | | 306.00 | 203102  9 |
| 4/07/2022 | MGR | | BANKRU | Provide final settlement communications w/ Nahala to B Pollack (.2); Discuss removal of state court actions (.2) | .40 | | 328.00 | 205088  13 |
| 5/09/2022 | MGR | | BANKRU | Review email from S Consoli regarding substitution of guarantor on hartford projects and reservation of rights letter | .40 | | 328.00 | 206987  9 |
| 5/11/2022 | BLP | | BANKRU | Comms re lender request for financials and response to same | .30 | | 229.50 | 205817  30 |
| 5/18/2022 | BLP | | BANKRU | Review new org structure for SCP regarding effect if any on estate an emails re same | .40 | | 306.00 | 206427  6 |
| 5/19/2022 | MGR | | BANKRU | Review emails and discuss potential changes to entities and impact on bankruptcy estate with B Pollack | .40 | | 328.00 | 206987  15 |

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

|  |  |  | RUN#: | 0153629 |
|---|---|---|---|---|
| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | BIM#: | 06972134 |
| N Orig Attorney | 2215 | THOMAS R SLOME | Time: | 6/30/2022 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | Cost: | 6/30/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN |  |  |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY |  |  |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY |  |  |

22420 001 BANKRUPTCY
          4  RESOLUTION OF CREDITOR ISSUES
Opened Date.... 2/10/2022

DEMAND          2/11/2022
XM001           2/11/2022

BANKRUPTCY

< T I M E >

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Non-Chrg. | Billable Value | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 5/20/2022 | BLP | | BANKRU | Discussions with S. Consoli re 5CP deal and issues affecting estate, if any | .20 | | 153.00 | 206987 17 |
| 5/23/2022 | BLP | | BANKRU | Comms re replacement guaranty issues re 5CP deal | .20 | | 153.00 | 206427 21 |
| 5/25/2022 | BLP | | BANKRU | Comms re 5CP deal and discussion with client re same | .40 | | 306.00 | 206427 34 |
| 5/25/2022 | MGR | | BANKRU | Review emails regarding substitute guaranty and impact on estate | .50 | | 410.00 | 206987 7 |
| 5/27/2022 | BLP | | BANKRU | Comms with client and A. Thaler re Nahla document request | .30 | | 229.50 | 206637 34 |
| 5/27/2022 | MGR | | BANKRU | Review document demand from NAHLA | .50 | | 410.00 | 206707 122 |
| 5/27/2022 | MGR | | BANKRU | Review documents previously produced to NAHLA | .50 | | 410.00 | 206707 125 |
| 5/31/2022 | MGR | | BANKRU | Continued review of discovery demands | .50 | | 410.00 | 206987 21 |
| 6/13/2022 | BLP | | BANKRU | Emails re guaranty reaffirmation on Kent Street project | .20 | | 153.00 | 207889 15 |
| 6/13/2022 | MGR | | BANKRU | E-mails regarding debtors ability to reaffirm guaranty and impact on estate. | .50 | | 410.00 | 208755 1 |
| 6/14/2022 | BLP | | BANKRU | Discussion with counsel for Greenpoint partners re reaffirmation of guaranty request, issues re same in connection with bankruptcy | .20 | | 153.00 | 207889 27 |
| 6/21/2022 | MGR | | BANKRU | Review emails regarding ownership interest in WMM, and impact on attorney retention/ability of estate to pay | .30 | | 246.00 | 208400 69 |
| 6/24/2022 | BLP | | BANKRU | Review guaranty issues in case re contingency of claims, claims filed and review case law regarding same | 1.20 | | 918.00 | 208205 5 |
| 6/27/2022 | BLP | | BANKRU | Conferences with associate re guaranty issues to research | .40 | | 306.00 | 208314 19 |

Unbilled Professional Services          19.20 **          15,216.00 **          .00 **

=======>  No costs advanced recorded for this matter through 06/30/2022

=======>  No unapplied credits for this matter

=======>  No trust activity balance for this matter

# CULLEN AND DYKMAN LLP
## BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
Requ Attorney.. 2199  MATTHEW G ROSEMAN                                              RUN#:        0153629
N Orig Attorney  2215  THOMAS R SLOME                                                BIM#:        06972134
N Bill Attorney  2199  MATTHEW G ROSEMAN                                             Time:    2/11/2022
N Resp Attorney  2199  MATTHEW G ROSEMAN                                             Cost:    6/30/2022
N Rept Attorney   999  MISCELLANEOUS ATTORNEY    DEMAND                                       6/30/2022
N Othr Attorney   999  MISCELLANEOUS ATTORNEY    XM001                BANKRUPTCY
```

22420 001 BANKRUPTCY
RESOLUTION OF CREDITOR ISSUES
Opened Date.... 2/10/2022

================================>  T I M E  <================================

================================>  B I L L I N G   S U M M A R Y  <================================

| Name | Status | Initials | Number | Hours | Rate | Value |
|------|--------|----------|--------|-------|------|-------|
| BONNIE L. POLLACK | PARTNER | BLP | 2057 | 9.60 | 765.00 | 7,344.00 |
| MATTHEW G ROSEMAN | PARTNER | MGR | 2199 | 9.60 | 820.00 | 7,872.00 |

```
                         Unbilled Time                          19.20                  15,216.00
                         Unbilled Costs Advanced                                             .00
                                                                             -----------------
                         Total Unbilled Time & Costs Advanced                           15,216.00
```

| Outstanding | Before | Value | After | Value |
|-------------|--------|-------|-------|-------|
| Unbilled Time | 2/11/2022 | .00 | 6/30/2022 | .00 |
| Unbilled Costs Advanced | 2/11/2022 | .00 | 6/30/2022 | .00 |

================================>  No Accounts Receivable balance for this matter

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

Date .......... 7/07/22  "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | |
|---|---|---|---|---|
| Requ Attorney.. 2199 | MATTHEW G ROSEMAN | | RUN#: | 0153629 |
| N Orig Attorney 2215 | THOMAS R SLOME | | BIM#: | 06972134 |
| N Bill Attorney 2199 | MATTHEW G ROSEMAN | | Time: | 2/11/2022 6/30/2022 |
| N Resp Attorney 2199 | MATTHEW G ROSEMAN | | Cost: | 2/11/2022 6/30/2022 |
| N Resp Attorney 999 | MISCELLANEOUS ATTORNEY | | | |
| N Rept Attorney 999 | MISCELLANEOUS ATTORNEY | | | |
| N Othr Attorney 999 | MISCELLANEOUS ATTORNEY | | | |

22420 001 BANKRUPTCY
    4  RESOLUTION OF CREDITOR ISSUES
      Opened Date.... 2/10/2022

DEMAND       BANKRUPTCY
XM001

====================>  M A T T E R  S U M M A R Y  <====================

| Time Totals | Year to Date | Life to Date |
|---|---|---|
| Tim Dollars Rpt | 15,216.00 | 15,216.00 |
| Total Unbilled | .00 | 15,216.00 |
| Time Relief $.. | .00 | .00 |
| Time Billed-Reg | .00 | .00 |
| Time Receipts.. | .00 | .00 |
| Outstanding A/R | .00 | .00 |
| Realization.... | .00% | .00% |
| Time Write U/D. | .00 | .00 |
| Time A/R Adj... | .00 | .00 |

====================>  M A T T E R  S U M M A R Y  <====================

| Costs Totals | Year to Date | Life to Date | | |
|---|---|---|---|---|
| Cost Dollar Rpt | .00 | .00 | Last Time Rept. | 6/27/2022 |
| Total Unbilled | .00 | .00 | Last Cost Rept. | 0/00/0000 |
| Costs Relief $. | .00 | .00 | Last Bill Date. | |
| Cost Billed-Reg | .00 | .00 | Last Receipts.. | 0/00/0000 |
| Costs Receipts. | .00 | .00 | Bill Thru Date. | |
| Outstanding A/R | .00 | .00 | Bill Time Bdgt. | 0 |
| Realization.... | .00% | .00% | Bill Cost Bdgt. | 0 |
| Cost Write U/D. | .00 | .00 | A/R Credit Lmt. | 0 |
| Cost A/R Adj... | .00 | .00 | Credit Limit... | 0 |

Date . . . . . . . . .  7/07/22          BILLING INFORMATION MEMO
                          "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | RUN#: | 0153629 |
|---|---|---|---|---|---|
| Requ Attorney.. 2199 | MATTHEW G ROSEMAN | 22420 001 | BANKRUPTCY | BIM#: | 06972134 |
| N Orig Attorney 2215 | THOMAS R SLOME | 5 | CLAIMS OBJECTIONS/RESOLUTIONS | Time: | 6/30/2022 |
| N Bill Attorney 2199 | MATTHEW G ROSEMAN | | Opened Date..... 2/10/2022 | Cost: | 6/30/2022 |
| N Resp Attorney 2199 | MATTHEW G ROSEMAN | | | | |
| N Rept Attorney 999 | MISCELLANEOUS ATTORNEY | DEMAND | BANKRUPTCY | | |
| N Othr Attorney 999 | MISCELLANEOUS ATTORNEY | XM001 | | | |

JOSEPH KLAYNBERG

<======================                T I M E               <======================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group#/Item# |
|---|---|---|---|---|---|---|---|---|
| 4/20/2022 | MGR | | BANKRU | Review filed proofs of claims | .50 | 410.00 | | 204838 301 |
| 4/21/2022 | AT | | BANKRU | Review and analyze claims register to assess claims and create spreadsheet detailing same | 2.10 | 630.00 | | 205088 7 |
| | | | | | -------- | -------- | | |
| | | | | Unbilled Professional Services | 2.60 ** | 1,040.00 ** | .00 ** | |

=========>   No costs advanced recorded for this matter through 06/30/2022

=========>   No unapplied credits for this matter

=========>   No trust activity balance for this matter

=============>              B I L L I N G   S U M M A R Y              <=============

| Name | Status | Initials | Number | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| MATTHEW G ROSEMAN | PARTNER | MGR | 2199 | .50 | 820.00 | 410.00 |
| AMANDA TERSIGNI | ASSOCIATE | AT | 2431 | 2.10 | 300.00 | 630.00 |
| | | | | | | ---------- |
| | Unbilled Time | | | 2.60 | | 1,040.00 |
| | Unbilled Costs Advanced | | | | | .00 |
| | | | | | | ---------- |
| | Total Unbilled Time & Costs Advanced | | | | | 1,040.00 |

                                              BILLING INFORMATION MEMO

                                                                                                        RUN#:            0153629
Requ Attorney.. 2199  MATTHEW G ROSEMAN      22420 001 BANKRUPTCY                                        BIM#:           06972134
N Orig Attorney  2215  THOMAS R SLOME              5     CLAIMS OBJECTIONS/RESOLUTIONS                    Time:  2/11/2022  6/30/2022
N Bill Attorney  2199  MATTHEW G ROSEMAN                Opened Date.... 2/10/2022                        Cost:  2/11/2022  6/30/2022
N Resp Attorney  2199  MATTHEW G ROSEMAN
N Rept Attorney  999   MISCELLANEOUS ATTORNEY       DEMAND                      BANKRUPTCY
N Othr Attorney  999   MISCELLANEOUS ATTORNEY       XM001

===================>   B I L L I N G   S U M M A R Y   <=================>

Outstanding             Before          Value       After          Value

Unbilled Time           2/11/2022        .00      6/30/2022         .00
Unbilled Costs Advanced 2/11/2022        .00      6/30/2022         .00

=======>  No Accounts Receivable balance for this matter

                                              M A T T E R   S U M M A R Y   <=================>

| Time Totals | Year to Date | Life to Date | Costs Totals | Year to Date | Life to Date | | |
|---|---|---|---|---|---|---|---|
| Tim Dollars Rpt | 1,040.00 | 1,040.00 | Cost Dollar Rpt | .00 | | Last Time Rept. | 4/21/2022 |
| Total Unbilled | .00 | 1,040.00 | Total Unbilled | .00 | | Last Cost Rept. | 0/00/0000 |
| Time Relief $. | .00 | .00 | Costs Relief $. | .00 | | Last Bill Date. | |
| Time Billed-Reg | .00 | .00 | Cost Billed-Reg | .00 | | Last Receipts. | 0/00/0000 |
| Time Receipts. | .00 | .00 | Costs Receipts. | | | Bill Thru Date. | |
| Outstanding A/R | .00 | .00 | Outstanding A/R | | | Bill Time Bdgt. | 0 |
| Realization... | .00% | .00% | Realization... | .00% | | Bill Cost Bdgt. | 0 |
| Time Write U/D. | .00 | .00 | Cost Write U/D. | .00 | | A/R Credit Lmt. | 0 |
| Time A/R Adj... | .00 | .00 | Cost A/R Adj... | .00 | | Credit Limit... | 0 |

"CONFIDENTIAL – SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

BILLING INFORMATION MEMO

| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | | | RUN#: | 0153629 |
|---|---|---|---|---|---|---|
| N Orig Attorney | 2215 | THOMAS R SLOME | 22420 001 | BANKRUPTCY | BIM#: | 0692314 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | 6 | PLAN & DISCLOSURE STATEMENT | Time: | 6/30/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN | DEMAND | Opened Date.... 2/10/2022 | Cost: | 6/30/2022 |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY | XM001 | | | |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY | | BANKRUPTCY | | |

JOSEPH KLAYNBERG

### T I M E

| – Date – | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 5/26/2022 | BLP | | BANKRU | Conferences with M. Roseman re plan options and strategy | .60 | 459.00 | | 206427 | 38 |
| 5/26/2022 | MGR | | BANKRU | Outline structure of plan | .70 | 574.00 | | 206707 | 103 |
| 5/26/2022 | MGR | | BANKRU | Conf w/ B Pollack regarding plan structure and potential plan administrators | .50 | 410.00 | | 206707 | 104 |
| 5/27/2022 | MGR | | BANKRU | Outline plan options in preparation for meeting with client | .50 | 410.00 | | 206707 | 123 |
| 5/31/2022 | BLP | | BANKRU | Meeting with client to discuss plan to be filed in case | 1.50 | 1,147.50 | | 206692 | 933 |
| 5/31/2022 | BLP | | BANKRU | Outline proposed plan for circulation to debtor parties | .50 | 382.50 | | 206692 | 934 |
| 5/31/2022 | BLP | | BANKRU | Lengthy discussion with counsel to corporate entity re all interests and treatment under plan | .50 | 382.50 | | 206692 | 935 |
| 5/31/2022 | BLP | | BANKRU | Discussion with proposed plan administrator re case, proposed plan | .50 | 382.50 | | 206692 | 936 |
| 5/31/2022 | MGR | | BANKRU | Meeting with Client and B Pollack to review plan options | 1.30 | 1,066.00 | | 206707 | 131 |
| 5/31/2022 | MGR | | BANKRU | Review plan outline and provide comments to same | .40 | 328.00 | | 206707 | 132 |
| 6/01/2022 | BLP | | BANKRU | Conference with K. McNamee re plan and issues to be reviewed | .70 | 535.50 | | 208762 | 3 |
| 6/06/2022 | BLP | | BANKRU | Discussion with S. Consoli (counsel for Hartford entities) re treatment of JK interest in entities under plan | .30 | 229.50 | | 207438 | 21 |
| 6/07/2022 | BLP | | BANKRU | Meeting with M. Roseman re plan strategy | .50 | 382.50 | | 207438 | 26 |
| 6/07/2022 | BLP | | BANKRU | Discussion with S. Consoli and J. Beck re strategy in dealing with Hartford interests in plan | .50 | 382.50 | | 207438 | 29 |
| 6/07/2022 | BLP | | BANKRU | Discussion with M. Roseman re call with Consoli/Beck (.3); discussion with client re same (.2) | .50 | 382.50 | | 207438 | 30 |
| 6/07/2022 | BLP | | BANKRU | Emails (.2) and conference (.3) with C. Gergel re corporate issues in connection with plan | .50 | 382.50 | | 207438 | 31 |
| 6/07/2022 | MGR | | BANKRU | Conf regarding structure of sales process of ownership interests in plan | .40 | 328.00 | | 208400 | 25 |
| 6/08/2022 | BLP | | BANKRU | Conference with associate re research issues for | .30 | 229.50 | | 207438 | 37 |

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | |
|---|---|---|---|
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | | RUN#: | 0153629 |
| N Orig Attorney 2215 THOMAS R SLOME | | BIM#: | 06972134 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | | Time: | 6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | Cost: | 6/30/2022 |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | | | |

```
                                22420 001  BANKRUPTCY
                                      6    PLAN & DISCLOSURE STATEMENT
                                           Opened Date..... 2/10/2022
          DEMAND
          XM001                                                                    BANKRUPTCY
```

<----------------------- T I M E ----------------------->

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 6/08/2022 | BLP | | BANKRU | Meeting with A. Thaler re strategy in sales of interests in plan and various issues re same | 1.00 | 765.00 | | 207438 38 |
| 6/08/2022 | BLP | | BANKRU | Further conferences with M. Roseman re plan strategy | .30 | 229.50 | | 207438 40 |
| 6/08/2022 | MGR | | BANKRU | Conf call with Thaler firm regarding plan structure and marketing of minority interests under plan | .80 | 656.00 | | 208400 39 |
| 6/09/2022 | MGR | | BANKRU | Conf w/ B Pollack regarding plan formulation | .30 | 246.00 | | 208400 44 |
| 6/13/2022 | MK | | BANKRU | Legal research on plan and characterization of guarantee debt for purposes of voting and distribution | 1.80 | 810.00 | | 207475 7 |
| 6/14/2022 | BLP | | BANKRU | Call with proposed plan administrator re authority under plan, various actions | .80 | 612.00 | | 207889 23 |
| 6/14/2022 | MGR | | BANKRU | Conf call w/ B Pollack & Allen Kadish (proposed plan administrator) regarding structure of plan and case strategy | 1.00 | 820.00 | | 208400 62 |
| 6/14/2022 | MK | | BANKRU | Legal research regarding claim classification and plan voting and distribution | 3.50 | 1,575.00 | | 208755 77 |
| 6/15/2022 | MK | | BANKRU | Further research regarding guaranty claim and plan classification for voting and distribution. | 1.30 | 585.00 | | 208755 79 |
| 6/21/2022 | MGR | | BANKRU | Conf w/ regarding plan structure and method of prosecuting appeals | .30 | 246.00 | | 208400 67 |
| 6/24/2022 | BLP | | BANKRU | Begin drafting of plan | 3.70 | 2,830.50 | | 208205 6 |
| 6/24/2022 | BLP | | BANKRU | Prepare outline for plan and disclosure statement | .40 | 306.00 | | 208205 9 |
| | | | | Unbilled Professional Services | 25.90 ** | 18,075.50 ** | .00 ** | ** |

=========>   No costs advanced recorded for this matter through 06/30/2022

=========>   No unapplied credits for this matter

=========>   No trust activity balance for this matter

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | RUN#: | 0153629 |
|---|---|---|---|---|---|
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | | | BIM#: | 06972134 |
| N Orig Attorney 2215 THOMAS R SLOME | 6 PLAN & DISCLOSURE STATEMENT | | | Time: | 6/30/2022 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 | | | Cost: | 6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | | | | |
| N Resp Attorney 999 MISCELLANEOUS ATTORNEY | DEMAND | BANKRUPTCY | | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | XM001 | | | | |

B I L L I N G   S U M M A R Y   <====================================================>

| Name | Status | Initials | Number | Hours | Rate | Value | | |
|---|---|---|---|---|---|---|---|---|
| BONNIE L. POLLACK | PARTNER | BLP | 2057 | 13.10 | 765.00 | 10,021.50 | .00 | * |
| MATTHEW G ROSEMAN | PARTNER | MGR | 2199 | 6.20 | 820.00 | 5,084.00 | .00 | * |
| MICHAEL KWIATKOWSKI | OF COUNSEL | MK | 2320 | 6.60 | 450.00 | 2,970.00 | .00 | * |
| | | | | | | | | |
| Unbilled Time | | | | 25.90 | | 18,075.50 | .00 | * |
| Unbilled Costs Advanced | | | | | | .00 | | * |
| | | | | | | | | |
| Total Unbilled Time & Costs Advanced | | | | | | 18,075.50 | | / / |

| | Before | Value | After | Value |
|---|---|---|---|---|
| Outstanding | | | | |
| Unbilled Time | 2/11/2022 | .00 | 6/30/2022 | 5,814.00 |
| Unbilled Costs Advanced | 2/11/2022 | .00 | 6/30/2022 | .00 |

=========>   No Accounts Receivable balance for this matter

M A T T E R   S U M M A R Y   <====================================================>

| Time Totals | Year to Date | Life to Date | | Costs Totals | Year to Date | Life to Date | | Last Time Rept. | 7/06/2022 |
|---|---|---|---|---|---|---|---|---|---|
| Tim Dollars Rpt | 23,889.50 | 23,889.50 | | Cost Dollar Rpt | .00 | .00 | | Last Cost Rept. | 0/00/0000 |
| Total Unbilled | | 23,889.50 | | Total Unbilled | | .00 | | Last Bill Date. | |
| Time Relief $.. | .00 | .00 | | Costs Relief $. | .00 | .00 | | Last Bill Date. | 0/00/0000 |
| Time Billed-Reg | .00 | .00 | | Cost Billed-Reg | .00 | .00 | | Last Receipts.. | |
| Time Receipts.. | .00 | .00 | | Costs Receipts. | .00 | .00 | | Bill Thru Date. | |
| Outstanding A/R | | .00 | | Outstanding A/R | | .00 | | Bill Time Bdgt. | 0 |
| Realization.... | .00% | .00% | | Realization.... | .00% | .00% | | Bill Cost Bdgt. | 0 |
| Time Write U/D. | .00 | .00 | | Cost Write U/D. | .00 | .00 | | A/R Credit Lmt. | 0 |
| Time A/R Adj... | .00 | .00 | | Cost A/R Adj... | .00 | .00 | | Credit Limit... | 0 |

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | |
|---|---|---|
| Reqr Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | RUN#: 0153629 |
| N Orig Attorney 2215 THOMAS R SLOME | 8 RETENTION/PROFESSIONAL COMPENSATION/FEE | BIM#: 08972134 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 | Time: 2/11/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | DEMAND | Cost: 6/30/2022 |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | XM001 | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | | BANKRUPTCY |

JOSEPH KLAYNBERG

==========================> T I M E <===========================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group#/Item# |
|---|---|---|---|---|---|---|---|---|
| 2/14/2022 | BLP | | BANKRU | Emails with special counsel regarding retention documents | .20 | 153.00 | | 199449 / 35 |
| 2/15/2022 | BLP | | BANKRU | Prepare C&D retention application and multiple affidavits | 2.80 | 2,142.00 | | 199795 / 1 |
| 2/15/2022 | BLP | | BANKRU | Prepare Thaler retention application and review Thaler affidavits in connection with same | 1.30 | 994.50 | | 199795 / 2 |
| 2/16/2022 | BLP | | BANKRU | Continued preparation of Thaler retention documents | 1.80 | 1,377.00 | | 199795 / 5 |
| 2/16/2022 | BLP | | BANKRU | Continue work on C&D retention documents | 1.20 | 918.00 | | 199795 / 6 |
| 2/16/2022 | AT | | BANKRU | Research for case law for retention application | .70 | 210.00 | | 201369 / 11 |
| 2/17/2022 | BLP | | BANKRU | Revise retention documents | .80 | 612.00 | | 200115 / 4 |
| 2/18/2022 | BLP | | BANKRU | Several emails re retention documents and revisions to same | .80 | 612.00 | | 200115 / 12 |
| 2/21/2022 | BLP | | BANKRU | Revise C&D retention papers per UST comments and comms re same | .40 | 306.00 | | 200851 / 23 |
| 2/21/2022 | BLP | | BANKRU | Revise Thaler retention papers and sent to UST (.3); review accountant engagement letters and comms re same (.2) | .50 | 382.50 | | 200851 / 24 |
| 2/22/2022 | BLP | | BANKRU | Prepare accountant retention motion and comms re same | 1.10 | 841.50 | | 200851 / 30 |
| 2/23/2022 | BLP | | BANKRU | Revise Thaler retention documents per UST requests and comms regarding same | .80 | 612.00 | | 200851 / 36 |
| 2/23/2022 | BLP | | BANKRU | Finalize C&D retention documents for filing (.2); comms re appeal counsel retention (.2) | .40 | 306.00 | | 200851 / 37 |
| 2/23/2022 | BLP | | BANKRU | Continued work on accountant retention documents | .70 | 535.50 | | 200851 / 39 |
| 2/23/2022 | BLP | | BANKRU | Discussion with accountants re disclosures for application and revise papers accordingly | .40 | 306.00 | | 200851 / 40 |
| 2/24/2022 | BLP | | BANKRU | Discussion with appeal counsel re case, retention (.2), review documents received from counsel re same (.2) | .40 | 306.00 | | 200851 / 47 |
| 2/25/2022 | BLP | | BANKRU | Finalize Thaler retention for filing (.3); finalize accountant retention for filing (.3) | .60 | 459.00 | | 200851 / 66 |
| 3/04/2022 | BLP | | BANKRU | File 3 retention motions and emails to chambers with motions and orders | .50 | 382.50 | | 201238 / 12 |
| 3/06/2022 | BLP | | BANKRU | Work on application to retain appellate counsel | .80 | 612.00 | | 201277 / 7 |
| 3/07/2022 | BLP | | BANKRU | Revisions on appellate retention papers | .70 | 535.50 | | 202561 / 8 |

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | |
|---|---|
| Regu Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY |
| N Orig Attorney 2215 THOMAS R SLOEMAN | 8 RETENTION/PROFESSSIONAL COMPENSATION/FEE |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN DEMAND | BANKRUPTCY |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY XM001 | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | |

RUN#:        0153629
BIM#:        06/07/2134
Time:  2/11/2022  6/30/2022
Cost:  2/11/2022  6/30/2022

< = = = = = = = = = = = >   T I M E

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/07/2022 | BLP | | BANKRU | Communications with accountant and adversary/conflicts counsel re signed retention orders | .20 | 153.00 | | 202561 12 |
| 3/08/2022 | BLP | | BANKRU | Review and properly categorize chapter 11 time for month | .30 | 229.50 | | 202561 19 |
| 3/09/2022 | BLP | | BANKRU | Emails with UST re appellate counsel retention | .20 | 153.00 | | 202561 37 |
| 3/11/2022 | BLP | | BANKRU | Review UST comments to appellate retention and emails with R. Banich re same | .30 | 229.50 | | 202561 55 |
| 3/14/2022 | BLP | | BANKRU | Revise appellate retention per UST comments (.2); several emails with R. Banich re same (.3) | .50 | 382.50 | | 202562 7 |
| 3/17/2022 | BLP | | BANKRU | File and serve all parties' monthly fee statements | .40 | 306.00 | | 202567 33 |
| 3/18/2022 | BLP | | BANKRU | 2 rounds of revisions of T&A application and affidavit re UST concerns | .50 | 382.50 | | 202191 9 |
| 3/18/2022 | BLP | | BANKRU | Comms re T&A retention documents, changes, concerns | .40 | 306.00 | | 202191 10 |
| 3/19/2022 | BLP | | BANKRU | Emails to special appeal counsel re final retention documents | .20 | 153.00 | | 202191 3 |
| 3/22/2022 | BLP | | BANKRU | Finalize and file appellate counsel retention motion and email to chambers with order | .50 | 382.50 | | 202575 43 |
| 3/22/2022 | BLP | | CHAP11 | Comms with UST and accountants re UST comments on monthly fee statements and changes going forward | .30 | 229.50 | | 203839 7 |
| 4/14/2022 | BLP | | BANKRU | Work on March fee statement | .40 | 306.00 | | 203876 29 |
| 4/15/2022 | BLP | | BANKRU | Review and finalize March fee statement | .50 | 382.50 | | 204073 1 |
| 4/18/2022 | BLP | | BANKRU | Prepare and file notices of monthly fee statements for counsel, special counsel and accountants and email same to UST/lender | .50 | 382.50 | | 204073 11 |
| 4/18/2022 | BLP | | BANKRU | Emails with R. Banich re appellate counsel monthly fee statement | .20 | 153.00 | | 204073 12 |
| 4/19/2022 | BLP | | BANKRU | Review Banich fee statement and emails with comments to same | .30 | 229.50 | | 204554 18 |
| 4/20/2022 | BLP | | BANKRU | Review and comment on revised Banich fee statement (.2); file same and circulate to parties (.2) | .40 | 306.00 | | 204554 27 |
| 4/21/2022 | BLP | | BANKRU | Prepare chart of fee statements, payment dates and amounts | .40 | 306.00 | | 204555 31 |
| 5/02/2022 | BLP | | BANKRU | Emails with UST re question on Banich fee statement | .10 | 76.50 | | 204959 457 |
| 5/05/2022 | BLP | | BANKRU | Review and revisions to monthly fee statement | .60 | 459.00 | | 205151 5 |
| 5/06/2022 | BLP | | BANKRU | Comms with client re monthly fee statement | .30 | 229.50 | | 205816 57 |
| 5/12/2022 | BLP | | BANKRU | Prepare notices of 3 monthly fee statements | .40 | 306.00 | | 205817 35 |
| 5/13/2022 | BLP | | BANKRU | file 3 fee statements and emails with client re | .40 | 306.00 | | 205817 37 |

BIM300S                                    CULLEN AND DYKMAN LLP                          Page ............    23

Date .......... 7/07/22              BILLING INFORMATION MEMO
                    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
                                                                                                 RUN#:            0153629
Requ Attorney.. 2199  MATTHEW G ROSEMAN          22420 001 BANKRUPTCY                             BIM#:            06972134
N Orig Attorney  2215  THOMAS R SLOME                   8  RETENTION/PROFESSIONAL COMPENSATION/FEE Time:  2/11/2022 6/30/2022
N Bill Attorney  2199  MATTHEW G ROSEMAN                   Opened Date..... 2/10/2022             Cost:  2/11/2022 6/30/2022
N Resp Attorney  2199  MATTHEW G ROSEMAN          DEMAND                           BANKRUPTCY
N Rept Attorney   999  MISCELLANEOUS ATTORNEY     XM001
N Othr Attorney   999  MISCELLANEOUS ATTORNEY

                                        <===========>  T I M E  <===========>
```

|            | Wkng |      |      |      |                                                         |       | Billable |           |               |
| - Date -   | Atty | Subm | Serv Code | Description                                         | Hours | Value    | Non-Chrg. | Group# /Item# |
|------------|------|------|-----------|---------------------------------------------------------|-------|----------|-----------|---------------|
| 5/18/2022  | BLP  |      | BANKRU    | File and emails re Banich fee statement                 | .20   | 153.00   |           | 206427      5 |
| 5/25/2022  | BLP  |      | BANKRU    | Comms re payments of interim fees and revise fee         | .70   | 535.50   |           | 206427     33 |
|            |      |      |           | statement chart accordingly (.4); emails re             |       |          |           |               |
|            |      |      |           | objection to Banich fees and review same (.3)           |       |          |           |               |
| 5/25/2022  | MGR  |      | BANKRU    | Review Nahla objection to special counsel fees          | .30   | 246.00   |           | 206707    101 |
| 5/06/2022  | BLP  |      | BANKRU    | Work on monthly statement                               | .30   | 229.50   |           | 207438     18 |
| 6/14/2022  | BLP  |      | BANKRU    | Review Banich bill and emails re questions on           | .20   | 153.00   |           | 207889     32 |
|            |      |      |           | same                                                    |       |          |           |               |
| 6/17/2022  | BLP  |      | BANKRU    | Calculate and emails re monthly fee payments for         | .40   | 306.00   |           | 207889     57 |
|            |      |      |           | April time                                              |       |          |           |               |
| 6/17/2022  | BLP  |      | BANKRU    | Prepare and file all monthly fee statements for          | .40   | 306.00   |           | 207889     58 |
|            |      |      |           | May                                                     |       |          |           |               |
| 6/23/2022  | BLP  |      | BANKRU    | Comms with all professionals re fee applications        | .20   | 153.00   |           | 208043      3 |
|            |      |      |           | and forms                                               |       |          |           |               |

```
                          Unbilled Professional Services      27.90 **   21,034.50 **      .00 **          **
```

========>  No costs advanced recorded for this matter through 06/30/2022

========>  No unapplied credits for this matter

========>  No trust activity balance for this matter

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  | RUN#: | 0153629 |
|  |  |  |  | BIM#: | 06972134 |
| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | BANKRUPTCY | | |
| N Orig Attorney | 2215 | THOMAS R SLOME | RETENTION/PROFESSIONAL COMPENSATION/FEE | Time: | 2/11/2022 | 6/30/2022 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 | Cost: | 2/11/2022 | 6/30/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN | | | |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY | DEMAND | BANKRUPTCY | |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY | XM001 | | |

22420 001 8

## BILLING SUMMARY

| Name | Status | Initials | Number | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| BONNIE L. POLLACK | PARTNER | BLP | 2057 | 26.90 | 765.00 | 20,578.50 |
| MATTHEW G ROSEMAN | PARTNER | MGR | 2199 | .30 | 820.00 | 246.00 |
| AMANDA TERSIGNI | ASSOCIATE | AT | 2431 | .70 | 300.00 | 210.00 |
| | | | | 27.90 | | 21,034.50 |
| Unbilled Time | | | | | | |
| Unbilled Costs Advanced | | | | | | .00 |
| Total Unbilled Time & Costs Advanced | | | | | | 21,034.50 |

| | Before | After | Value |
|---|---|---|---|
| Outstanding | | | Value |
| Unbilled Time | 2/11/2022 | 6/30/2022 | 1,453.50 |
| Unbilled Costs Advanced | 2/11/2022 | 6/30/2022 | .00 |

=======>  No Accounts Receivable balance for this matter

## MATTER SUMMARY

| Costs Totals | Year to Date | Life to Date |
|---|---|---|
| Cost Dollar Rpt | .00 | .00 |
| Total Unbilled | | .00 |
| Costs Relief $. | .00 | .00 |
| Cost Billed-Reg | .00 | .00 |
| Costs Receipts. | .00 | .00 |
| Outstanding A/R | | .00 |
| Realization.... | .00% | .00% |
| Cost Write U/D. | .00 | .00 |
| Cost A/R Adj... | .00 | .00 |

| Time Totals | Year to Date | Life to Date |
|---|---|---|
| Tim Dollars Rpt | 22,488.00 | 22,488.00 |
| Total Unbilled | | 22,488.00 |
| Time Relief $.. | .00 | .00 |
| Time Billed-Reg | .00 | .00 |
| Time Receipts.. | .00 | .00 |
| Outstanding A/R | .00 | .00 |
| Realization.... | .00% | .00% |
| Time Write U/D. | .00 | .00 |
| Time A/R Adj... | .00 | .00 |

| | | | |
|---|---|---|---|
| Last Time Rept. | .00 | Last Time Rept. | 7/06/2022 |
| Last Cost Rept. | .00 | Last Cost Rept. | 0/00/0000 |
| Last Bill Date. | .00 | | |
| Last Receipts.. | .00 | Last Receipts.. | 0/00/0000 |
| Bill Thru Date. | .00 | | |
| Bill Time Bdgt. | .00 | | 0 |
| Bill Cost Bdgt. | .00% | | 0 |
| A/R Credit Lmt. | .00 | | 0 |
| Credit Limit... | .00 | | 0 |

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

BILLING INFORMATION MEMO

| | | | | RUN#: | 0153629 |
| | | | | BIM#: | 06972134 |
| | | | | Time: | 6/30/2022 |
| | | | | Cost: | 6/30/2022 |

Regu Attorney.. 2199 MATTHEW G ROSEMAN          22420 001 BANKRUPTCY
N Orig Attorney 2215 THOMAS R SLOME                      9    PREPARATION FOR/ATTEND COURT HEARING
N Bill Attorney 2199 MATTHEW G ROSEMAN                        Opened Date.... 2/10/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN          DEMAND                                    BANKRUPTCY
N Rspt Attorney 999  MISCELLANEOUS ATTORNEY     XM001
N Othr Attorney 999  MISCELLANEOUS ATTORNEY

JOSEPH KLAYNBERG

=========================================  > T I M E <  =========================================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/08/2022 | BLP | | BANKRU | Prepare for initial case conference | 1.00 | 765.00 | | 202561 24 |
| 3/09/2022 | BLP | | BANKRU | Attend initial case conference | 1.00 | 765.00 | | 202561 33 |
| 5/03/2022 | BLP | | BANKRU | Prepare notes for and attend status conference in case | .50 | 382.50 | | 205038 4 |
| 6/09/2022 | BLP | | BANKRU | Prepare for (.7) and attend (.8) conference on 2004 motion | 1.50 | 1,147.50 | | 207438 46 |
| 6/16/2022 | BLP | | BANKRU | Prepare for (.4) and attend (.9) exclusivity hearing | 1.30 | 994.50 | | 207889 42 |

                              Unbilled Professional Services        5.30 **    4,054.50 **           .00 **

========>  No costs advanced recorded for this matter through 06/30/2022

========>  No unapplied credits for this matter

========>  No trust activity balance for this matter

BILLING INFORMATION MEMO

Date ......... 7/07/22    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | RUN#: | 0153629 |
|---|---|---|---|---|
| Requ Attorney.. 2199 | MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | BIM#: | 06972134 |
| N Orig Attorney 2215 | THOMAS R SLOME | 9 PREPARATION FOR/ATTEND COURT HEARING | Time: 2/11/2022 | 6/30/2022 |
| N Bill Attorney 2199 | MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 | Cost: 2/11/2022 | 6/30/2022 |
| N Resp Attorney 2199 | MATTHEW G ROSEMAN | DEMAND    BANKRUPTCY | | |
| N Rept Attorney 999 | MISCELLANEOUS ATTORNEY | XM001 | | |
| N Othr Attorney 999 | MISCELLANEOUS ATTORNEY | | | |

B I L L I N G    S U M M A R Y

| Name | Status | Initials Number | Hours | Rate | Value |
|---|---|---|---|---|---|
| BONNIE L. POLLACK | PARTNER | BLP 2057 | 5.30 | 765.00 | 4,054.50 |
| | Unbilled Time | | 5.30 | | 4,054.50 |
| | Unbilled Costs Advanced | | | | .00 |
| | Total Unbilled Time & Costs Advanced | | | | 4,054.50 |

| | Before | After | Value |
|---|---|---|---|
| | Outstanding | | .00 |
| | Unbilled Time | 2/11/2022 | 6/30/2022 | .00 |
| | Unbilled Costs Advanced | 2/11/2022 | 6/30/2022 | .00 |

=========>  No Accounts Receivable balance for this matter

M A T T E R    S U M M A R Y

| Time Totals | Year to Date | Life to Date | Costs Totals | Year to Date | Life to Date |
|---|---|---|---|---|---|
| Tim Dollars Rpt | 4,054.50 | 4,054.50 | Cost Dollar Rpt | .00 | | Last Time Rept. | 6/16/2022 |
| Total Unbilled | | 4,054.50 | Total Unbilled | | | Last Cost Rept. | 0/00/0000 |
| Time Relief $.. | .00 | .00 | Costs Relief $. | .00 | | Last Bill Date. | |
| Time Billed-Reg | .00 | .00 | Cost Billed-Reg | .00 | | Last Receipts.. | 0/00/0000 |
| Time Receipts.. | .00 | .00 | Costs Receipts. | .00 | | Bill Thru Date. | |
| Outstanding A/R | .00 | .00 | Outstanding A/R | | | Bill Time Bdgt. | 0 |
| Realization.... | .00% | .00% | Realization.... | .00% | | Bill Cost Bdgt. | 0 |
| Time Write U/D. | .00 | .00 | Cost Write U/D. | .00 | | A/R Credit Lmt. | 0 |
| Time A/R Adj... | .00 | .00 | Cost A/R Adj... | .00 | | Credit Limit... | 0 |

BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| Regu Attorney.. 2199 MATTHEW G ROSEMAN | | |
| --- | --- | --- |
| N Orig Attorney 2215 THOMAS R SKOME | | |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | | |
| N Rsp Attorney 2199 MATTHEW G ROSEMAN | | |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | | |

22420 001 BANKRUPTCY
10 SERVICES RELATING TO LITIGATION
Opened Date.... 2/10/2022

DEMAND
XM001   BANKRUPTCY

RUN#: 0153629
BIM#: 06972134
Time: 2/11/2022 6/30/2022
Cost: 2/11/2022 6/30/2022

JOSEPH KLAYNBERG

T I M E

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/11/2022 | BLP | | BANKRU | Discussion with M. Roseman and A. Thaler re case administration issues, preference letter (.3); review and comment on preference letter to Nahla (.3) | .60 | 459.00 | | 201369 3 |
| 2/21/2022 | BLP | | BANKRU | Review and comment on adversary complaint against Nahla | .90 | 688.50 | | 200851 26 |
| 2/22/2022 | BLP | | BANKRU | Lengthy discussion with Thaler firm re complaint and related issues | .50 | 382.50 | | 200851 31 |
| 2/22/2022 | BLP | | BANKRU | Conferences with M. Roseman re complaint and strategy in connection with same | .40 | 306.00 | | 200851 32 |
| 3/01/2022 | BLP | | BANKRU | Several comms regarding retraining notices and subpoenas received from Nahla and responses to same | .60 | 459.00 | | 201237 13 |
| 3/03/2022 | BLP | | BANKRU | Review revised preference complaint and case re same, and emails with same and comments | .70 | 535.50 | | 201238 6 |
| 3/03/2022 | BLP | | CHAP11 | Discussion with special counsel re response to subpoenas, stay issues | .20 | 153.00 | | 203839 1 |
| 3/04/2022 | BLP | | BANKRU | Lengthy discussion with A. Thaler re preference complaint and strategy in case | .50 | 382.50 | | 201238 17 |
| 3/04/2022 | BLP | | BANKRU | Conference with M. Roseman re strategy in preference litigation | .20 | 153.00 | | 201238 18 |
| 3/04/2022 | BLP | | BANKRU | Review Nahla subpoenas re stay violation issues and emails re same | .40 | 306.00 | | 203839 55 |
| 3/07/2022 | BLP | | BANKRU | Communication with A. Thaler re complaint, preference issues | .20 | 153.00 | | 202561 13 |
| 3/10/2022 | BLP | | BANKRU | Call with client and A. Thaler re strategy for preference action | .50 | 382.50 | | 202561 45 |
| 3/11/2022 | BLP | | BANKRU | Follow up emails with R. Rich re withdrawal of subpoenas re Nahla | .20 | 153.00 | | 203839 32 |
| 3/14/2022 | BLP | | BANKRU | Review Nahla letter re stay issues re subpoenas to Brody (.2); email to R. Banich re inclusion of objection as to Klaynberg requests in responses to subpoenas (.2) | .40 | 306.00 | | 203839 35 |
| 3/14/2022 | MGR | | BANKRU | Phone conf w/ R Banich regarding mediation in appellate division | .20 | 164.00 | | 203839 61 |
| 3/14/2022 | MGR | | BANKRU | Review pre petition offers of settlement and | .50 | 410.00 | | 203839 63 |

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | RUN#: | 0153629 |
|---|---|---|---|
| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | BIM#: | 06972134 |
| N Orig Attorney | 2215 | THOMAS R SLOME | | Time: | 6/30/2022 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | | Cost: | 6/30/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN | | | |
| N Rspt Attorney | 999 | MISCELLANEOUS ATTORNEY | | | |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY | | | |

22420 001 BANKRUPTCY
           10   SERVICES RELATING TO LITIGATION
DEMAND          Opened Date.... 2/10/2022
XM001                          BANKRUPTCY

<=============================>  T I M E  <=============================>

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/15/2022 | MGR | | BANKRU | prepare for state court mediation | .50 | 410.00 | | 203839 41 |
| 3/18/2022 | MGR | | BANKRU | Prepare for and participate in appellate court mediation | .30 | 246.00 | | 203839 65 |
| 5/09/2022 | BLP | | BANKRU | Phone conf w/ B Pollack regarding state court mediation issues | .20 | 153.00 | | 206987 1 |
| 5/09/2022 | MGR | | BANKRU | Discussion with client re qui tam lawsuit issues re counsel withdrawal, invoices | .40 | 328.00 | | 206987 3 |
| 5/10/2022 | MGR | | BANKRU | Review emails regarding WW litigation and potential withdrawal of counsel | .50 | 410.00 | | 206987 19 |
| 5/11/2022 | BLP | | BANKRU | Phone conf w/R Banish regarding appeal issues and timing for perfection | .40 | 306.00 | | 205817 27 |
| 5/11/2022 | BLP | | BANKRU | Review conflict letter regarding qui tam litigation and invoices re suit | .30 | 229.50 | | 205817 29 |
| 5/11/2022 | MGR | | BANKRU | Discussion with client re qui tam litigation issues and response (.2); email to counsel re same (.1) | .60 | 492.00 | | 206987 13 |
| 5/26/2022 | BLP | | BANKRU | Review emails regarding state litigation involving NYC false claims act and discuss same with B Pollack | .20 | 153.00 | | 206427 42 |
| 6/21/2022 | BLP | | BANKRU | Comms with W. Turkish re strategy re state court appeals going forward | .60 | 459.00 | | 207970 8 |
| 6/21/2022 | BLP | | BANKRU | Prepare stipulation re stay of appeal (.3); conferences re same and timing of proceeding with appeal (.3) | .30 | 229.50 | | 207970 9 |
| 6/29/2022 | BLP | | BANKRU | Conferences with M. Roseman re substantive appeal issues | .20 | 153.00 | | 208372 31 |
| | | | | Review answer in preference case | | | | |

Unbilled Professional Services       11.50 **       8,962.50 **       .00 **

=======> No costs advanced recorded for this matter through 06/30/2022

=======> No unapplied credits for this matter

=======> No trust activity balance for this matter

```
BIM300S                              CULLEN AND DYKMAN LLP                              Page ........... 29

Date ..........  7/07/22     "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

                                   BILLING INFORMATION MEMO
                                                                                      RUN#:        0153629
Requ Attorney.. 2199  MATTHEW G ROSEMAN    22420 001 BANKRUPTCY                        BIM#:       06972134
N Orig Attorney 2215  THOMAS R SLOME         10    SERVICES RELATING TO LITIGATION     Time:     2/11/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN              Opened Date.... 2/10/2022         Cost:     2/11/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN       DEMAND                    BANKRUPTCY
N Rept Attorney 999   MISCELLANEOUS ATTORNEY  XM001
N Othr Attorney 999   MISCELLANEOUS ATTORNEY

                                         T I M E
```

# B I L L I N G   S U M M A R Y

| Name | Status | Initials | Number | Hours | Rate | Value |
|------|--------|----------|--------|-------|------|-------|
|  | PARTNER | BLP | 2057 | 8.50 | 765.00 | 6,502.50 |
|  | PARTNER | MGR | 2199 | 3.00 | 820.00 | 2,460.00 |
| Unbilled Time |  |  |  | 11.50 |  | 8,962.50 |
| Unbilled Costs Advanced |  |  |  |  |  | .00 |
| Total Unbilled Time & Costs Advanced |  |  |  |  |  | 8,962.50 |

| Outstanding | Before | Value | After | Value |
|-------------|--------|-------|-------|-------|
| Unbilled Time | 2/11/2022 | .00 | 6/30/2022 | .00 |
| Unbilled Costs Advanced | 2/11/2022 | .00 | 6/30/2022 | .00 |

```
BONNIE L. POLLACK                                                          .00   ___/___
MATTHEW G ROSEMAN                                                          .00   ___/___
                                                                                ___/___
                                                                                  /  /
```

=======> No Accounts Receivable balance for this matter

Date ..........  7/07/22          "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

```
                                                                                    RUN#:        0153629
Regu Attorney.. 2199  MATTHEW G ROSEMAN            22420 001 BANKRUPTCY              BIM#:       06972134
N Orig Attorney 2215  THOMAS R SLOME                         SERVICES RELATING TO LITIGATION   Time:   2/11/2022  6/30/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN               10     Opened Date.... 2/10/2022         Cost:   2/11/2022  6/30/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN            DEMAND                          BANKRUPTCY
N Rept Attorney 999   MISCELLANEOUS ATTORNEY       XM001
N Othr Attorney 999   MISCELLANEOUS ATTORNEY
```

| MATTER SUMMARY | | |
|---|---|---|
| Time Totals | Year to Date | Life to Date |
| Tim Dollars Rpt | 8,962.50 | 8,962.50 |
| Total Unbilled | | 8,962.50 |
| Time Relief $.. | .00 | .00 |
| Time Billed-Reg | .00 | .00 |
| Time Receipts.. | .00 | .00 |
| Outstanding A/R | | .00 |
| Realization... | .00% | .00% |
| Time Write U/D. | .00 | .00 |
| Time A/R Adj... | .00 | .00 |

| MATTER SUMMARY | | |
|---|---|---|
| Costs Totals | Year to Date | Life to Date |
| Cost Dollar Rpt | .00 | .00 |
| Total Unbilled | | .00 |
| Costs Relief $. | .00 | .00 |
| Costs Billed-Reg | .00 | .00 |
| Costs Receipts.. | .00 | .00 |
| Outstanding A/R | | .00 |
| Realization... | .00% | .00% |
| Cost Write U/D. | .00 | .00 |
| Cost A/R Adj... | .00 | .00 |

```
Last Time Rept.   6/29/2022
Last Cost Rept.   0/00/0000
Last Bill Date.
Last Receipts..   0/00/0000
Bill Thru Date.
Bill Time Bdgt.            0
Bill Cost Bdgt.           0
A/R Credit Lmt.           0
Credit Limit...           0
```

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | | RUN#: | 0153629 |
|---|---|---|---|---|---|---|
| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | 22420 001 | BANKRUPTCY | BIM#: | 06972134 |
| N Orig Attorney | 2215 | THOMAS R SLOMAN | 11 | MOTION PRACTICE | Time: 2/11/2022 | 6/30/2022 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | | Opened Date.... 2/10/2022 | Cost: 2/11/2022 | 6/30/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN | DEMAND | | | |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY | XM001 | BANKRUPTCY | | |
| N Ochr Attorney | 999 | MISCELLANEOUS ATTORNEY | | | | |

JOSEPH KLAYNBERG

=====> T I M E <=====

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 2/21/2022 | BLP | | BANKRU | Work on motion for monthly compensation | .50 | 382.00 | | 200851 25 |
| 2/23/2022 | BLP | | BANKRU | Finalize and file monthly compensation motion (1.0); comms with chambers re hearing and copy of pleadings (.2) | 1.20 | 918.00 | | 200851 38 |
| 2/24/2022 | AT | | BANKRU | Begin to draft and revise bar date motion | 1.60 | 480.00 | | 201169 17 |
| 3/01/2022 | AT | | BANKRU | Continue to draft and revise bar date motion to be filed with court, including the notice of hearing, application and proposed order with bar date notice | 2.50 | 750.00 | | 203839 67 |
| 3/02/2022 | BLP | | BANKRU | Review and revise bar date motion and circulate same for comment | .60 | 459.00 | | 201240 16 |
| 3/04/2022 | BLP | | BANKRU | Review Nahla changes to interim comp and bar date motions and emails re same | .30 | 229.50 | | 201238 16 |
| 3/05/2022 | BLP | | BANKRU | Revise bar date motion per Nahla comments and finalize dates in motion | .50 | 382.50 | | 201238 9 |
| 3/05/2022 | BLP | | CHAP11 | Revise monthly comp order re Nahla comments | .20 | 153.00 | | 203839 3 |
| 3/06/2022 | BLP | | BANKRU | File bar date motion and email to chambers with documents (.2); file revised monthly comp order and email to chambers with documents (.2) | .40 | 306.00 | | 201240 12 |
| 3/08/2022 | BLP | | BANKRU | Review bar date order and arrange for service of same | .20 | 153.00 | | 203839 59 |
| 3/08/2022 | MGR | | BANKRU | Review motion for derivative standing to overturn divorce judgment | .70 | 574.00 | | 202792 233 |
| 3/09/2022 | BLP | | BANKRU | Conferences with M. Roseman re derivative motion | .30 | 229.50 | | 202561 32 |
| 3/09/2022 | BLP | | BANKRU | Review outline of derivative motion and outline of cases | .40 | 306.00 | | 202561 38 |
| 3/09/2022 | MGR | | BANKRU | Review motion seeking derivative authority to pursue claim | 1.00 | 820.00 | | 202792 277 |
| 3/09/2022 | AT | | BANKRU | Review and analyze Nahla Capital's motion for standing to bring and prosecute claims against the debtor's wife and son and draft outline of same to discuss with B. Pollack | 5.10 | 1,530.00 | | 203839 69 |
| 3/10/2022 | BLP | | BANKRU | Prepare CNO for interim compensation motion | .30 | 229.50 | | 202561 48 |
| 3/11/2022 | BLP | | BANKRU | Finalize and file notice of cancellation of compensation motion (.2); prepare and file notice of cancellation of compensation motion hearing at chambers request | .50 | 382.50 | | 202561 51 |

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

|  |  |
|---|---|
| | RUN#: 0153629 |
| | BIM#: 06972134 |
| | Time: 6/30/2022 |
| | Cost: 6/30/2022 |

| | | |
|---|---|---|
| Regu Attorney.. 2199 MATTHEW R ROSEMAN | 22420 001 BANKRUPTCY | |
| N Orig Attorney 2215 THOMAS R SLONE | 11 MOTION PRACTICE | |
| N Bill Attorney 2199 MATTHEW R ROSEMAN | Opened Date.... 2/10/2022 | |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | DEMAND | 2/11/2022 |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | XM001 | 2/11/2022 |

<     BANKRUPTCY

T I M E

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Non-Chrg. | Billable Value | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | (.3) | | | | | |
| 5/25/2022 | BLP | | BANKRU | Draft exclusivity motion | 1.30 | | 994.50 | 206427 | 32 |
| 5/26/2022 | BLP | | BANKRU | Continued work on exclusivity motion and finalize and file same | 1.20 | | 918.00 | 206427 | 41 |
| 6/09/2022 | BLP | | BANKRU | Conferences with associate re STN research for case | .50 | | 382.50 | 208755 | 107 |
| 6/09/2022 | MGR | | BANKRU | Review objection to motion to extend exclusivity | .50 | | 410.00 | 208400 | 43 |
| 6/09/2022 | KM | | BANKRU | Met with B. Pollack to discuss new research on derivative standing. | .10 | | 20.00 | 208755 | 93 |
| 6/09/2022 | KM | | BANKRU | Researched case law regarding derivative standing for support of our position. | 1.90 | | 380.00 | 208755 | 95 |
| 6/10/2022 | BLP | | BANKRU | Review objection to exclusivity motion | .40 | | 306.00 | 207438 | 57 |
| 6/10/2022 | BLP | | BANKRU | Draft reply to exclusivity objection | 1.60 | | 1,224.00 | 207438 | 58 |
| 6/10/2022 | BLP | | BANKRU | Review STN case law received from associate and discussion re additional issues to review | .40 | | 306.00 | 208755 | 109 |
| 6/10/2022 | KM | | BANKRU | Researched case law regarding derivative standing for support of our position. | 2.30 | | 460.00 | 208755 | 97 |
| 6/13/2022 | BLP | | BANKRU | Finalize reply to exclusivity motion | .50 | | 382.50 | 207889 | 12 |
| 6/13/2022 | BLP | | BANKRU | Review research re standing motion and conference re same | .80 | | 612.00 | 207889 | 13 |
| 6/14/2022 | BLP | | BANKRU | Continued research on and drafting of STN | 3.60 | | 2,754.00 | 207889 | 22 |
| 6/15/2022 | BLP | | BANKRU | Extensive work on STN objection | 4.30 | | 3,289.50 | 207889 | 37 |
| 6/16/2022 | BLP | | BANKRU | Continued extensive work on STN objection | 3.60 | | 2,754.00 | 207889 | 41 |
| 6/16/2022 | BLP | | BANKRU | Email to chambers with exclusivity order | .20 | | 153.00 | 207889 | 43 |
| 6/16/2022 | MGR | | BANKRU | Review and provide comments to the reply to NAHLA motion | .70 | | 574.00 | 208400 | 76 |
| 6/17/2022 | BLP | | BANKRU | Finalize, file and letter to court with STN objection | .60 | | 459.00 | 207889 | 60 |

Unbilled Professional Services      40.80 **    .00 **    24,664.00 **

======> No costs advanced recorded for this matter through 06/30/2022

======> No unapplied credits for this matter

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
BILLING INFORMATION MEMO

                                                                                          RUN#:              0153629
                                                                                          BIM#:             06972134
Requ Attorney.. 2199  MATTHEW G ROSEMAN         22420 001  BANKRUPTCY                      Time:  2/11/2022   6/30/2022
N Orig Attorney 2215  THOMAS R SLOME               11     MOTION PRACTICE                  Cost:  2/11/2022   6/30/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN                   Opened Date.....  2/10/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN
N Rept Attorney 999   MISCELLANEOUS ATTORNEY     DEMAND                     BANKRUPTCY
N Othr Attorney 999   MISCELLANEOUS ATTORNEY     XM001
```

```
                                                   T I M E       <===============
```

======> No trust activity balance for this matter

```
                                  B I L L I N G   S U M M A R Y    <===============

Name                    Status           Initials Number   Hours    Rate      Value

BONNIE L. POLLACK       PARTNER          BLP      2057     24.40   765.00   18,666.00
MATTHEW G ROSEMAN       PARTNER          MGR      2199      2.90   820.00    2,378.00
AMANDA TERSIGNI         ASSOCIATE        AT       2431      9.20   300.00    2,760.00
KELLY MCNAMEE           LAW CLERK        KM       7293      4.30   200.00      860.00

                  Unbilled Time                            40.80            24,664.00
                  Unbilled Costs Advanced                                        .00
                                                                           ----------
                  Total Unbilled Time & Costs Advanced                     24,664.00


                  Outstanding          Before              Value    After             Value

                  Unbilled Time        2/11/2022             .00   6/30/2022             .00
                  Unbilled Costs Advanced  2/11/2022         .00   6/30/2022             .00
```

======> No Accounts Receivable balance for this matter

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

|                    |      |                       |            |            |          |
|--------------------|------|-----------------------|------------|------------|----------|
|                    |      |                       |            | RUN#:      | 0153629  |
| Requ Attorney..    | 2199 | MATTHEW G ROSEMAN     |            | BIM#:      | 06972134 |
| N Orig Attorney    | 2215 | THOMAS R SLOME        |            | Time:      | 2/11/2022 | 6/30/2022 |
| N Bill Attorney    | 2199 | MATTHEW G ROSEMAN     |            | Cost:      | 2/11/2022 | 6/30/2022 |
| N Resp Attorney    | 2199 | MATTHEW G ROSEMAN     |            |            |          |
| N Rept Attorney    | 999  | MISCELLANEOUS ATTORNEY |           |            |          |
| N Othr Attorney    | 999  | MISCELLANEOUS ATTORNEY |           |            |          |

22420 001 BANKRUPTCY
     11   MOTION PRACTICE
          Opened Date....  2/10/2022

DEMAND     BANKRUPTCY
XM001

M A T T E R   S U M M A R Y

| Time Totals   | Year to Date | Life to Date |
|---------------|--------------|--------------|
| Tim Dollars Rpt | 24,664.00  | 24,664.00    |
| Total Unbilled  |            | 24,664.00    |
| Time Relief $.. | .00        | .00          |
| Time Billed-Reg | .00        | .00          |
| Time Receipts.. | .00        | .00          |
| Outstanding A/R |            | .00          |
| Realization...  | .00%       | .00%         |
| Time Write U/D. | .00        | .00          |
| Time A/R Adj... | .00        | .00          |

M A T T E R   S U M M A R Y

| Costs Totals    | Year to Date | Life to Date |
|-----------------|--------------|--------------|
| Cost Dollar Rpt | .00          | .00          |
| Total Unbilled  |              |              |
| Costs Relief $. | .00          | .00          |
| Cost Billed-Reg | .00          | .00          |
| Costs Receipts. | .00          | .00          |
| Outstanding A/R |              |              |
| Realization...  | .00%         | .00%         |
| Cost Write U/D. | .00          | .00          |
| Cost A/R Adj... | .00          | .00          |

|                    |            |
|--------------------|------------|
| Last Time Rept.    | 6/17/2022  |
| Last Cost Rept.    | 0/00/0000  |
| Last Bill Date.    |            |
| Last Receipts..    | 0/00/0000  |
| Bill Thru Date     |            |
| Bill Time Bdgt.    |            |
| Bill Cost Bdgt.    | 0          |
| A/R Credit Lmt.    | 0          |
| Credit Limit...    | 0          |

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL – SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | RUN#: | 0153629 |
|---|---|---|---|---|
| Regu Attorney.. | 2199 | MATTHEW G ROSEMAN | | BIM#: | 06972134 |

Regu Attorney.. 2199 MATTHEW G ROSEMAN          22420 001 BANKRUPTCY              RUN#:         0153629
N Orig Attorney 2115 THOMAS R ROSEMAN                     12 OPERATING REPORTS     BIM#:        06972134
N Bill Attorney 2115 THOMAS R ROSEMAN                                              Time:       6/30/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN          DEMAND           Opened Date.... 2/10/2022   Cost:   6/30/2022
N Rept Attorney 999  MISCELLANEOUS ATTORNEY     XC001                          BANKRUPTCY
N Othr Attorney 999  MISCELLANEOUS ATTORNEY

JOSEPH KLAYNBERG

===============================================>     T I M E     <=================================================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2022 | BLP | | BANKRU | Discussion with client and accountant re periodic reporting information | .40 | 306.00 | | 200851 | 59 |
| 2/25/2022 | BLP | | BANKRU | Review documents from accountant re periodic reports | .50 | 382.50 | | 201169 | 19 |
| 3/11/2022 | BLP | | BANKRU | Discussion with accountants re MOR form, instructions, filing issues | .30 | 229.50 | | 202561 | 54 |
| 3/15/2022 | BLP | | BANKRU | Review and comment on Feb MOR | .40 | 306.00 | | 202563 | 11 |
| 3/16/2022 | BLP | | BANKRU | Emails with accountants re MOR questions/responses | .40 | 306.00 | | 202564 | 29 |
| 3/17/2022 | BLP | | BANKRU | Further emails with accountants re MOR questions (.2); review revised MOR and file same (.4) | .60 | 459.00 | | 202567 | 30 |
| 4/11/2022 | BLP | | BANKRU | Review and comment on March MOR | .30 | 229.50 | | 203738 | 39 |
| 4/12/2022 | BLP | | BANKRU | Review revised MOR and finalize and file same | .40 | 306.00 | | 203738 | 46 |
| 5/06/2022 | BLP | | BANKRU | Review April MOR (.3); review instructions re inclusion of fee payments made per monthly compensation order (.2) | .50 | 382.50 | | 205816 | 55 |
| 5/06/2022 | BLP | | BANKRU | Comms with UST re inclusion of interim fee payments on MOR | .20 | 153.00 | | 205816 | 56 |
| 5/09/2022 | BLP | | BANKRU | Continued comms re MOR and inclusion of fee payments | .40 | 306.00 | | 205816 | 64 |
| 5/10/2022 | BLP | | BANKRU | Review revised MOR and finalize and file same | .30 | 229.50 | | 205816 | 70 |
| 6/07/2022 | BLP | | BANKRU | Review draft MOR and comms re questions on same | .30 | 229.50 | | 207438 | 34 |
| 6/08/2022 | BLP | | BANKRU | Review of modifications to MOR | .20 | 153.00 | | 207438 | 39 |
| 6/09/2022 | BLP | | BANKRU | File MOR | .20 | 153.00 | | 207438 | 47 |

Unbilled Professional Services          5.40 **          4,131.00 **          .00 **          **

=======>  No costs advanced recorded for this matter through 06/30/2022

=======>  No unapplied credits for this matter

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

BILLING INFORMATION MEMO

| | | | | RUN#: | 0153629 |
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | | | BIM#: | 06972134 |
| N Orig Attorney 2215 THOMAS R SLOME | 12 OPERATING REPORTS | | | Time: | 2/11/2022 6/30/2022 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 | | | Cost: | 2/11/2022 6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | | | | |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | DEMAND | BANKRUPTCY | | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | XC001 | | | | |

==================================================>    T I M E    <==================================================

=======>  No trust activity balance for this matter

B I L L I N G   S U M M A R Y   <==================================================

| Name | Status | Initials Number | Hours | Rate | Value |
|------|--------|-----------------|-------|------|-------|
| BONNIE L. POLLACK | PARTNER | BLP 2057 | 5.40 | 765.00 | 4,131.00 |
| | Unbilled Time | | 5.40 | | 4,131.00 |
| | Unbilled Costs Advanced | | | | .00 |
| | | | | | ------------ |
| | Total Unbilled Time & Costs Advanced | | | | 4,131.00 |

| | Outstanding | Before | Value | After | Value |
|--|-------------|--------|-------|-------|-------|
| | Unbilled Time | 2/11/2022 | .00 | 6/30/2022 | .00 |
| | Unbilled Costs Advanced | 2/11/2022 | .00 | 6/30/2022 | .00 |

=======>  No Accounts Receivable balance for this matter

```
                                           BILLING INFORMATION MEMO

                                                                                          RUN#:         0153629
Requ Attorney.. 2199  MATTHEW G ROSEMAN            22420 001 BANKRUPTCY                    BIM#:        06972134
N Orig Attorney 2215  THOMAS R SLOME                     12 OPERATING REPORTS             Time:      2/11/2022   6/30/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN                     Opened Date.... 2/10/2022     Cost:      2/11/2022   6/30/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN
N Rept Attorney 999   MISCELLANEOUS ATTORNEY       DEMAND                     BANKRUPTCY
N Othr Attorney 999   MISCELLANEOUS ATTORNEY       XC001
=========================================>        M A T T E R   S U M M A R Y  <=========================================
```

```
                                                  M A T T E R   S U M M A R Y  <===================
========================================>
Time Totals        Year to Date  Life to Date     Costs Totals      Year to Date  Life to Date

Tim Dollars Rpt      4,131.00     4,131.00         Cost Dollar Rpt       .00                      Last Time Rept.  6/09/2022
Total Unbilled                    4,131.00         Total Unbilled        .00                      Last Cost Rept.  0/00/0000
Time Relief $..          .00           .00         Costs Relief $.       .00                      Last Bill Date.
Time Billed-Reg          .00           .00         Cost Billed-Reg       .00                      Last Receipts..  0/00/0000
Time Receipts..          .00           .00         Costs Receipts.       .00                      Bill Thru Date.
Outstanding A/R          .00           .00         Outstanding A/R       .00                      Bill Time Bdgt.           0
Realization...          .00%          .00%         Realization...       .00%                      Bill Cost Bdgt.           0
Time Write U/D.          .00           .00         Cost Write U/D.       .00                      A/R Credit Lmt.           0
Time A/R Adj...          .00           .00         Cost A/R Adj...       .00                      Credit Limit...           0
```

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
                                                                        RUN#:   0153629
                                                                        BIM#:  06972134
Requ Attorney.. 2199 MATTHEW G ROSEMAN      22420 001 BANKRUPTCY         Time:  6/30/2022
N Orig Attorney 2215 THOMAS R SLOME              13   DISBURSEMENTS      Cost:  6/30/2022
N Bil Attorney  2199 MATTHEW G ROSEMAN               Opened Date.... 2/10/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN       DEMAND
N Rept Attorney  999 MISCELLANEOUS ATTORNEY  XM001
N Othr Attorney  999 MISCELLANEOUS ATTORNEY
                                             BANKRUPTCY                  RUN#:   0153629
                                                                        BIM#:  06972134
                                                                        Time:  2/11/2022
                                                                        Cost:  2/11/2022
```

JOSEPH KLAYNBERG

=======>   No time recorded for this matter through 06/30/2022

==============================>   C O S T S   A D V A N C E D   <==============================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Quantity | Amount | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|
| 2/14/2022 | 999 | | 00031 | GC PHOTOCOPY, # of Copies: 86 @ 0.10 per unit | 8.60 | | 106950 | 1 |
| 2/16/2022 | 999 | | 00031 | GC PHOTOCOPY, # of Copies: 2 @ 0.10 per unit | .20 | | 106950 | 2 |
| 2/23/2022 | 999 | | 00031 | GC PHOTOCOPY, # of Copies: 512 @ 0.10 per unit | 51.20 | | 106950 | 3 |
| 2/25/2022 | 999 | | 00001 | CHASE CARD SERVICES   Check # -   000000001<br>CHASE CARD SERVICES, COURT FEES, CONFIRM#<br>5800549902 DTD 03/10/2022 FOR FILING FEE AT U.S.<br>BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ON<br>02/11/2022, LG/KM | 1,738.00 | | 106948 | 1 |
| 3/08/2022 | 999 | | 00031 | GC PHOTOCOPY, # of Copies: 45x$1.76 NV/BP | 79.20 | | 107391 | 1 |
| 3/08/2022 | 999 | | 00005 | POSTAGE 03/08/2022 | 72.00 | | 107391 | 3 |
| 3/22/2022 | 999 | | 00005 | POSTAGE 03/22/2022, SK/BP | 20.69 | | 107391 | 5 |
| 3/22/2022 | 999 | | 00005 | POSTAGE 03/22/2022, SK/BP | 17.64 | | 107361 | 7 |
| 4/13/2022 | 999 | | 00031 | GC PHOTOCOPY, # of Copies: 244 @ 0.10 per unit | 24.40 | | 107391 | 9 |
| 4/13/2022 | 999 | | 00031 | GC PHOTOCOPY, # of Copies: 588 @ 0.10 per unit | 58.80 | | 107391 | 11 |
| 4/25/2022 | 999 | | 00031 | GC PHOTOCOPY, # of Copies: 9 @ 0.10 per unit | .90 | | 107623 | 1 |
| 4/29/2022 | 999 | | 00001 | CHASE CARD SERVICES   Check # -   000000001<br>CHASE CARD SERVICES, COURT FEES, CONFIRM#<br>5922310749 DTD 05/10/2022 FOR AMENDED SCHEDULES<br>AND STATEMENT OF FINANCIAL AFFAIRS FILING FEES AT<br>U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW<br>YORK ON 03/22/2022, LG/KM | 32.00 | | 107623 | 3 |
| 4/29/2022 | 999 | | 00001 | CHASE CARD SERVICES   Check # -   000000001<br>CHASE CARD SERVICES, COURT FEES, CONFIRM#<br>5923310749 DTD 05/10/2022 FOR AMENDED SCHEDULE<br>FILING FEE AT NEW YORK SOUTHERN BANKRUPTCY COURT<br>ON 04/04/2022, LG/KM | 32.00 | | 107623 | 5 |
| 5/26/2022 | 999 | | 00005 | POSTAGE 05/26/2022, SK/BP | 72.16 | | 108097 | 1 |
| 6/30/2022 | 999 | | 00063 | FEDEX   Check # -   000406173<br>FEDEX, DELIVERY SERVICES/MESSENGER INV<br>#7-793-83374 DTD 6/20/2022 SENT TO THE CHAMBERS<br>HON. MARTIN GLENN;US BANKRUPTCY COURT ON<br>6/13/2022 BLP/KS | 15.64 | | 108411 | 1 |

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

|  |  | RUN#: | 0153629 |
|---|---|---|---|
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | BIM#: | 06972134 |
| N Orig Attorney 2215 THOMAS R SLOME | 13      DISBURSEMENTS | Time: | 6/30/2022 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 2/10/2022 | Cost: | 6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | | |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | DEMAND                     BANKRUPTCY | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | XM001 | | |

< C O S T S   A D V A N C E D <

|           | Wkng | Serv |  |  |  |  |
|-----------|------|------|-------------|----------|--------|-------------|
| - Date -  | Atty | Subm | Code Description | Quantity | Amount | Group# /Item# |

| Unbilled Costs Advanced | 2,223.43 |
|---|---|

=======>  No unapplied credits for this matter

=======>  No trust activity balance for this matter

> B I L L I N G   S U M M A R Y <

| Name |        | Status | Initials Number | Hours | Rate | Value |
|------|--------|--------|-----------------|-------|------|-------|
|      | Unbilled Time | | | .00 | | .00 |
|      | Unbilled Costs Advanced | | | | | 2,223.43 |
|      | Total Unbilled Time & Costs Advanced | | | | | 2,223.43 |

| Outstanding | Before | Value | After | Value |
|---|---|---|---|---|
| Unbilled Time | 2/11/2022 | .00 | 6/30/2022 | .00 |
| Unbilled Costs Advanced | 2/11/2022 | .00 | 6/30/2022 | .00 |

> C O S T S   C O D E   S U M M A R Y <

| Serv Code | Description | Amount |
|---|---|---|
| 00001 | COURT FEES | 1,802.00 |
| 00005 | POSTAGE | 189.69 |
| 00031 | GC PHOTOCOPY | 216.10 |
| 00063 | DELIVERY SERVICES/MESSENGER (E107) | 15.64 |

Date . . . . . . . . . .   7/07/22    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | 22420 001 | BANKRUPTCY | RUN#: | 0153629 |
| N Orig Attorney | 2215 | THOMAS R SLOME | 13 | DISBURSEMENTS | BIM#: | 06972134 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN |  | Opened Date.... 2/10/2022 | Time: | 6/30/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN |  |  | Cost: | 6/30/2022 |
| N Rept Attorney | 999  | MISCELLANEOUS ATTORNEY | DEMAND |  |  |  |
| N Othr Attorney | 999  | MISCELLANEOUS ATTORNEY | XM001 | BANKRUPTCY |  |  |

C O S T S     C O D E     S U M M A R Y

| Serv Code | Description | Amount |
|---|---|---|
|  |  |  |
|  | Total Costs Advanced | 2,223.43 |

=========>   No Accounts Receivable balance for this matter

M A T T E R     S U M M A R Y

| Time Totals | Year to Date | Life to Date | | Costs Totals | Year to Date | Life to Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tim Dollars Rpt | .00 | .00 | | Cost Dollar Rpt | 2,223.43 | 2,223.43 | | Last Time Rept. | 0/00/0000 |
| Total Unbilled |  |  | | Total Unbilled |  | 2,223.43 | | Last Cost Rept. | 6/30/2022 |
| Time Relief $.. | .00 | .00 | | Costs Relief $. | .00 | .00 | | Last Bill Date. |  |
| Time Billed-Reg | .00 | .00 | | Cost Billed-Reg | .00 | .00 | | Last Receipts.. | 0/00/0000 |
| Time Receipts.. | .00 | .00 | | Costs Receipts. | .00 | .00 | | Bill Thru Date. |  |
| Outstanding A/R |  |  | | Outstanding A/R | .00 | .00 | | Bill Time Bdgt. |  |
| Realization... | .00% | .00% | | Realization... | .00% | .00% | | Bill Cost Bdgt. | 0 |
| Time Write U/D. | .00 | .00 | | Cost Write U/D. | .00 | .00 | | A/R Credit Lmt. | 0 |
| Time A/R Adj... | .00 | .00 | | Cost A/R Adj... | .00 | .00 | | Credit Limit... | 0 |

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | RUN#: | 0153629 |
|---|---|---|---|---|
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | | BIM#: | 06972134 |
| N Orig Attorney 2215 THOMAS R SLOME | 15 | MEDIATION | Time: | 6/30/2022 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | | Opened Date.... 3/21/2022 | Cost: | 6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | DEMAND | | | |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | XM001 | BANKRUPTCY | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | | | | |

JOSEPH KLAYNBERG

=====================================> T I M E <=====================================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/02/2022 | BLP | | BANKRU | Comms with Nahla re mediation suggestion, status of response | .10 | 76.50 | | 203839 23 |
| 3/09/2022 | BLP | | BANKRU | Discussion with R. Rich re proposed mediation order, mediator | .20 | 153.00 | | 202561 36 |
| 3/10/2022 | BLP | | BANKRU | Prepare mediation stipulation | .80 | 612.00 | | 202561 43 |
| 3/11/2022 | BLP | | BANKRU | Revise and send mediation stipulation to R. Rich | .30 | 229.50 | | 202561 52 |
| 3/14/2022 | BLP | | BANKRU | Emails with R. Banich and M. Roseman re mediation in appeal | .30 | 229.50 | | 202562 3 |
| 3/15/2022 | MGR | | BANKRU | Phone conf w/ R Banich regarding bankruptcy mediation process and strategy | .30 | 246.00 | | 203813 141 |
| 3/16/2022 | BLP | | BANKRU | Review Nahla comments to mediation stipulation and emails with Nahla re same | .50 | 382.50 | | 202564 28 |
| 3/16/2022 | BLP | | BANKRU | Several emails with F. Stevens and B. Turkish re mediation, stipulation, mediation issues | .50 | 382.50 | | 202564 32 |
| 3/16/2022 | BLP | | BANKRU | Emails with K. Gross re request for him to be mediator, parties, setting up call | .20 | 153.00 | | 202564 33 |
| 3/16/2022 | MGR | | BANKRU | Phone conf w/ B Pollack regarding call with mediator and strategy concerning 3 party participation and role of special counsel in mediation | .50 | 410.00 | | 202792 591 |
| 3/17/2022 | BLP | | BANKRU | Discussion with mediator and Nahla re mediation | .50 | 382.50 | | 202567 38 |
| 3/17/2022 | BLP | | BANKRU | Follow up with all parties after call with mediator re same | .50 | 382.50 | | 202567 40 |
| 3/17/2022 | BLP | | BANKRU | Discussion with R. Rich re mediation stipulation and issues (.3); emails with F. Stevens and B. Turkish re mediation, fees, participation (.2) | .50 | 382.50 | | 203839 11 |
| 3/17/2022 | MGR | | BANKRU | Phone conf w/ B Pollack regarding mediation issues regarding participation of non debtor parties | .30 | 246.00 | | 202792 577 |
| 3/17/2022 | MGR | | BANKRU | Review draft mediation order and discuss questions regarding same w/ B Pollack | .40 | 328.00 | | 202792 578 |
| 3/18/2022 | BLP | | BANKRU | Discussions with M. Roseman re mediation issues (.2); emails re Brody discovery in connection with mediation (.2) | .40 | 306.00 | | 202191 8 |
| 3/21/2022 | BLP | | BANKRU | Discussion with B. Turkish re mediation issues, Brody discovery stay issues (.2); discussions with F. Stevens re Emily issues re mediation (.3) | .50 | 382.50 | | 202575 29 |

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

"CONFIDENTIAL" - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | |
|---|---|---|---|
| Regu Attorney.. | 2199 | MATTHEW G ROSEMAN | |
| N Orig Attorney | 2215 | THOMAS R SLOME | |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | |
| N Rept Attorney | 2199 | MATTHEW G ROSEMAN | |
| N Resp Attorney | 999 | MISCELLANEOUS ATTORNEY | |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY | |

|  |  |
|---|---|
| 22420 001 BANKRUPTCY | RUN#: 0153629 |
| 15 MEDIATION | BIM#: 06972134 |
| DEMAND  Opened Date.... 3/21/2022 | Time: 2/11/2022 |
| XM001 | Cost: 2/11/2022 |

BANKRUPTCY

< T I M E >

| Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/21/2022 | BLP | | BANKRU | Several emails with lender and Brody counsel re terms of stay of discovery pending mediation | .70 | 535.50 | | 202575 30 |
| 3/22/2022 | BLP | | BANKRU | Revise and circulate mediation stipulation and emails with mediator re same | .60 | 459.00 | | 202575 42 |
| 3/22/2022 | BLP | | BANKRU | Emails with A. Thaler re mediation issues | .20 | 153.00 | | 202575 46 |
| 3/22/2022 | MGR | | BANKRU | Review edits to mediation order and discuss same w/ Pollack | .40 | 328.00 | | 203839 13 |
| 3/23/2022 | BLP | | CHAP11 | Email to R. Banich re mediation statement, position needed (.2); emails with all parties re status of mediation stipulation and mediator agreement (.2) | .40 | 306.00 | | 203839 9 |
| 3/24/2022 | MGR | | BANKRU | Review e-mail from K Gross and discuss case status w/ B Pollack | .30 | 246.00 | | 203839 15 |
| 3/28/2022 | BLP | | BANKRU | Review and revise mediation agreement (.3); several emails with all mediation parties re same (.2) | .50 | 382.50 | | 202614 23 |
| 3/28/2022 | BLP | | BANKRU | Finalize mediation stipulation for execution and circulate same to all parties | .30 | 229.50 | | 202614 24 |
| 3/28/2022 | MGR | | BANKRU | Review and discuss proposed modifications to mediation order | .40 | 328.00 | | 202792 995 |
| 3/29/2022 | BLP | | BANKRU | Several emails with all mediation parties re execution of stipulation and agreement | .40 | 306.00 | | 202677 28 |
| 3/29/2022 | BLP | | BANKRU | Review mediation stipulation with return and email same to chambers (.2); emails with UST re effect of same on calendar (.1) | .30 | 229.50 | | 202677 31 |
| 3/29/2022 | BLP | | BANKRU | Discussion with F. Stevens re mediation issues regarding matrimonial action | .70 | 535.50 | | 202677 32 |
| 3/29/2022 | MGR | | BANKRU | Conf call w/ F Stevens and B Pollack regarding mediation and positions Emily Klaynberg is addressing in statement | .70 | 574.00 | | 202792 1059 |
| 4/06/2022 | BLP | | BANKRU | Work on mediation statement including outline, drafting, conference re legal positions (4.3); discussion with client re divorce background (.6) | 4.90 | 3,748.50 | | 203180 16 |
| 4/06/2022 | MGR | | BANKRU | Review valuation spread sheet for entities in which debtor has an interest | .50 | 410.00 | | 204838 16 |
| 4/06/2022 | MGR | | BANKRU | Review matrimonial issues and background facts relating to mediation statement | .80 | 656.00 | | 204838 18 |
| 4/06/2022 | MK | | BANKRU | Legal research on fraudulent transfer and res judicata law | 1.40 | 630.00 | | 203212 1 |
| 4/07/2022 | BLP | | BANKRU | Extensive work on mediation statement | 3.40 | 2,601.00 | | 205088 11 |
| 4/07/2022 | MGR | | BANKRU | Initial review of draft mediation statement and discuss same w/ B Pollack | 1.00 | 820.00 | | 204838 26 |
| 4/07/2022 | MK | | BANKRU | Further research and memo on fraudulent transfer law and res judicata law | 5.50 | 2,475.00 | | 205088 15 |

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
RUN#:           0153629
BIM#:          06972034
Time:  2/11/2022 6/30/2022
Cost:  2/11/2022 6/30/2022
```

```
Regu Attorney.. 2199 MATTHEW G ROSEMAN      22420 001 BANKRUPTCY
N Orig Attorney 2215 THOMAS R SLOEMAN              15 MEDIATION
N Bill Attorney 2199 MATTHEW G ROSEMAN                Opened Date.... 3/21/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN
N Resp Attorney 999 MISCELLANEOUS ATTORNEY
N Othr Attorney 999 MISCELLANEOUS ATTORNEY
```

```
DEMAND
XM001                                                      BANKRUPTCY
```

T I M E

| Date | Wkng Atty | Subm | Serv Code | Description | Hours | Non-Chrg. | Billable Value | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|---|
| 4/08/2022 | BLP | | BANKRU | Continued work on mediation statement | 3.80 | | 2,907.00 | 203359 | 6 |
| 4/08/2022 | BLP | | BANKRU | Emails with all parties re request to enlarge page limit on statements (.2); emails with other parties re timing of papers, circulation, etc. (.2) | .40 | | 306.00 | 203359 | 7 |
| 4/08/2022 | MGR | | BANKRU | Continued review of mediation statement | .80 | | 656.00 | 205088 | 17 |
| 4/08/2022 | MK | | BANKRU | Legal research on various points of law in connection with mediation statement | 1.60 | | 720.00 | 203344 | 4 |
| 4/09/2022 | BLP | | BANKRU | Work on mediation statement and recirculate with emails re call re valuation section needed | 1.30 | | 994.50 | 203405 | 16 |
| 4/10/2022 | BLP | | CHAP11 | Emails with team re valuation issues for mediation | .30 | | 229.50 | 205088 | 1 |
| 4/10/2022 | MK | | BANKRU | Further legal research on various issue in connection with mediation statement (.7); Revise portions of mediation statement based on legal research (.6) | 1.30 | | 585.00 | 205088 | 19 |
| 4/11/2022 | BLP | | BANKRU | Continued work on mediation statement | 1.90 | | 1,453.50 | 203738 | 35 |
| 4/11/2022 | BLP | | BANKRU | Discussions with all debtor parties re valuations for mediation statement | 1.40 | | 1,071.00 | 203738 | 36 |
| 4/11/2022 | MGR | | BANKRU | Prepare for and participate in conf call w/ client and accountants regarding valuation of assets for mediation statement | 1.00 | | 820.00 | 204838 | 77 |
| 4/11/2022 | MGR | | BANKRU | Review documents provided to Nahla and respond to email from F Stevens regarding separation agreement issue | .50 | | 410.00 | 205088 | 21 |
| 4/12/2022 | BLP | | CHAP11 | Extensive work on mediation statement and appendix | 6.30 | | 4,819.50 | 205088 | 3 |
| 4/12/2022 | MGR | | BANKRU | Review valuations and discuss same with B Pollack | .80 | | 656.00 | 204838 | 97 |
| 4/12/2022 | MGR | | BANKRU | Review valuation section of mediation statement and provide comments | .60 | | 492.00 | 204838 | 98 |
| 4/12/2022 | MGR | | BANKRU | Review Emily Klaynberg valuation schedule and confirm numbers regarding J Klaynberg assets | .50 | | 410.00 | 204838 | 99 |
| 4/12/2022 | MGR | | BANKRU | Continued review and comments to mediation statement | 1.20 | | 984.00 | 204838 | 100 |
| 4/13/2022 | BLP | | BANKRU | Revise, finalize and file mediation statement and appendix | 4.70 | | 3,595.50 | 203738 | 48 |
| 4/13/2022 | BLP | | BANKRU | Several discussions and emails with debtor parties and other mediation parties re valuation issues, appendix items, etc. | 1.10 | | 841.50 | 203738 | 49 |
| 4/13/2022 | MGR | | BANKRU | Teams call w/ client and accountants regarding mediation statement and valuation section | .50 | | 410.00 | 204838 | 122 |
| 4/13/2022 | MGR | | BANKRU | Review and provide final comments to mediation statement | .70 | | 574.00 | 204838 | 123 |
| 4/13/2022 | MGR | | BANKRU | Review Nahla mediation statement | .80 | | 656.00 | 204838 | 124 |

```
                                                                      RUN#:    0153629
                                                                      BIM#:   06972134
                                                                      Time:   6/30/2022
                                                                      Cost:   6/30/2022
```

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
Regu Attorney.. 2199 MATTHEW G ROSEMAN          22420 001 BANKRUPTCY
N Orig Attorney 2215 THOMAS R SLOME                   15  MEDIATION
N Bill Attorney 2199 MATTHEW G ROSEMAN
N Resp Attorney 2199 MATTHEW G ROSEMAN          DEMAND     Opened Date.... 3/21/2022
N Rept Attorney  999 MISCELLANEOUS ATTORNEY     XM001
N Othr Attorney  999 MISCELLANEOUS ATTORNEY                                          BANKRUPTCY
```

T I M E

| Date | Wkng Atty | Subm | Serv Code | Description | Hours | Non-Chrg. | Billable Value | Group# | /Item# |
|------|-----------|------|-----------|-------------|-------|-----------|----------------|--------|--------|
| 4/13/2022 | MGR | | BANKRU | Review Brody mediation statement | .50 | | 410.00 | 204838 | 125 |
| 4/13/2022 | MGR | | BANKRU | Review Emily Klaynberg mediation statement | .70 | | 574.00 | 204838 | 126 |
| 4/14/2022 | BLP | | BANKRU | Review mediation statements filed by Nahla, Emily K and Brody and outline for replies needed | 1.70 | | 1,300.50 | 203876 | 22 |
| 4/14/2022 | BLP | | BANKRU | Conference with M. Roseman and emails to all non-Nahla parties re Nahla mediation statement positions and reply positions | 1.00 | | 765.00 | 205088 | 23 |
| 4/14/2022 | MGR | | BANKRU | Conf w/ B Pollack regarding issues to raise on reply in mediation brief | .50 | | 410.00 | 204838 | 132 |
| 4/14/2022 | MGR | | BANKRU | Continued review of Nahla mediation statement and outline issues for reply | 1.00 | | 820.00 | 204838 | 133 |
| 4/14/2022 | MGR | | BANKRU | Continued review of Emily Klaynberg mediation statement and issues of consideration for transfer under divorce judgment | 1.00 | | 820.00 | 204838 | 134 |
| 4/18/2022 | BLP | | BANKRU | Prepare reply mediation statement | 3.50 | | 2,677.50 | 204073 | 9 |
| 4/18/2022 | BLP | | BANKRU | Several emails with client, Emily and Brody respective counsel regarding settlement parameters | .50 | | 382.50 | 205088 | 25 |
| 4/18/2022 | MGR | | BANKRU | Review all mediation statements in preparation for conference to prepare settlement proposal for mediation with counsel for E Klaynberg and B Brody | 2.00 | | 1,640.00 | 205088 | 27 |
| 4/19/2022 | BLP | | BANKRU | Conferences with M. Roseman re reply and settlement parameters (.3); circulate reply to Emily and Brody counsel (.2) | .50 | | 382.50 | 204554 | 12 |
| 4/19/2022 | BLP | | BANKRU | Lengthy call with client re settlement parameters | .90 | | 688.50 | 204554 | 14 |
| 4/19/2022 | BLP | | BANKRU | Discussion with Emily counsel and then together with Brody counsel re settlement parameters and joint proposal | 1.40 | | 1,071.00 | 204554 | 16 |
| 4/19/2022 | BLP | | BANKRU | Initial draft of settlement proposal for mediation | .80 | | 612.00 | 204554 | 17 |
| 4/19/2022 | MGR | | BANKRU | Review and provide comments to the mediation reply statement | .60 | | 492.00 | 204838 | 161 |
| 4/19/2022 | MGR | | BANKRU | Conf call w/ client regarding concerns with process and mediation strategy | .80 | | 656.00 | 204838 | 163 |
| 4/19/2022 | MGR | | BANKRU | Prepare for and participate in teams conference with counsel for Emily Klaynberg and E Brody regarding mediation and structure of proposal | 1.30 | | 1,066.00 | 205088 | 29 |
| 4/20/2022 | BLP | | BANKRU | Continued work on drafting settlement proposal and parameters | 1.60 | | 1,224.00 | 204554 | 23 |
| 4/20/2022 | BLP | | BANKRU | Call with counsel to Emily and Brody re settlement proposal | .80 | | 612.00 | 204554 | 25 |
| 4/20/2022 | BLP | | BANKRU | Lengthy call with client re settlement parameters, concepts and strategy | 1.30 | | 994.50 | 204554 | 26 |

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | | | |
|---|---|---|---|---|---|---|
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | | RUM#: | 0153629 | | |
| N Orig Attorney 2215 THOMAS R SLOMKA | 15 MEDIATION | | BIM#: | 06972134 | | |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 3/21/2022 | | Time: | 2/11/2022 | 6/30/2022 | |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | DEMAND | | Cost: | 2/11/2022 | 6/30/2022 | |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | XM001 | BANKRUPTCY | | | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | | | | | | |

<==== T I M E ====>

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Non-Chrg. | Billable Value | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2022 | BLP | | BANKRU | Conferences with M. Roseman re settlement parameters (.3); circulate final mediation reply to mediator and lender and others (.2) | .50 | | 382.50 | 205088 | 31 |
| 4/20/2022 | MGR | | BANKRU | Review and provide comments to confidential mediation settlement offer | 1.00 | | 820.00 | 204838 | 268 |
| 4/20/2022 | MGR | | BANKRU | Conf call w/ counsel for E Klaynberg and E Brody regarding settlement proposal | 1.00 | | 820.00 | 205088 | 33 |
| 4/20/2022 | MGR | | BANKRU | Emily pair w/ J Klaynberg regarding position of settlement proposal and options/alternatives | 1.20 | | 984.00 | 205088 | 35 |
| 4/21/2022 | BLP | | BANKRU | Conferences with M. Roseman re settlement numbers (.3); discussion with F. Stevens re further contribution to proposal (.2) | .50 | | 382.50 | 204555 | 29 |
| 4/21/2022 | BLP | | BANKRU | Continued work on drafting proposal | 1.30 | | 994.50 | 204555 | 30 |
| 4/21/2022 | MGR | | BANKRU | Review Nahla's reply and discuss same w/ B Pollack | 1.00 | | 820.00 | 204838 | 391 |
| 4/21/2022 | MGR | | BANKRU | Review and provide comments to various versions for confidential memo to mediator regarding proposed offer. | 1.50 | | 1,230.00 | 204838 | 392 |
| 4/21/2022 | MGR | | BANKRU | Discuss participants in mediation and attendance of children w/ B Pollack | .50 | | 410.00 | 205088 | 37 |
| 4/22/2022 | BLP | | BANKRU | Review Nahla mediation reply | .40 | | 306.00 | 204556 | 3 |
| 4/25/2022 | BLP | | BANKRU | Finalize and send proposal | .40 | | 306.00 | 204556 | 4 |
| 4/25/2022 | MGR | | BANKRU | Review statements, related exhibits in preparation for mediation | 2.00 | | 1,640.00 | 204838 | 717 |
| 4/26/2022 | BLP | | BANKRU | Discussion with R. Banich re mediation, strategy in dealing with appeal issues | .20 | | 153.00 | 204557 | 15 |
| 4/26/2022 | MGR | | BANKRU | Teams call with related parties in preparation for mediation and settlement parameters | 1.30 | | 1,066.00 | 204838 | 723 |
| 4/26/2022 | MGR | | BANKRU | Continued preparation for mediation | 2.50 | | 2,050.00 | 204838 | 725 |
| 4/27/2022 | BLP | | BANKRU | Communications re mediation cancellation, logistics | .40 | | 306.00 | 204981 | 1 |
| 4/27/2022 | MGR | | BANKRU | E-mails regarding rescheduling mediation | .50 | | 410.00 | 204838 | 729 |
| 4/28/2022 | BLP | | BANKRU | Emails re scheduling mediation, logistics (.2); discussion with R. Rich re same (.2) | .40 | | 306.00 | 204981 | 3 |
| 4/29/2022 | BLP | | BANKRU | Discussion with A. Thaler re mediation status, | .20 | | 153.00 | 204981 | 5 |
| 5/02/2022 | BLP | | BANKRU | Email and discussion with R. Rich regarding mediation options, conference | .30 | | 229.50 | 204959 | 455 |
| 5/03/2022 | BLP | | BANKRU | Discussions with R. Rich re mediation prospects, possible new mediator, issues | .20 | | 153.00 | 205038 | 6 |
| 5/04/2022 | BLP | | BANKRU | Discussion with R. Rich re mediation options (.2); discussion with R. Rich and K. Gross re same (.2); several emails with mediation parties | .60 | | 459.00 | 205073 | 12 |

RUN#:    0153629
BIM#:   06972134
Time:   6/30/2022
Cost:   6/30/2022

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | |
|---|---|---|
| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN |
| N Orig Attorney | 2215 | THOMAS R SLOME |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN |
| N Resp Attorney | 999 | MISCELLANEOUS ATTORNEY |
| N Otbr Attorney | 999 | MISCELLANEOUS ATTORNEY |

22420 001 BANKRUPTCY
          15 MEDIATION
Opened Date.... 3/21/2022

DEMAND
XM001

BANKRUPTCY

======================================>  T I M E  <======================================

| Date | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | re rescheduling mediation and options (.2) | | | | | |
| 5/04/2022 | MGR | | BANKRU | E-mails regarding scheduling of mediation | .30 | 246.00 | | 206707 | 119 |
| 5/05/2022 | BLP | | BANKRU | Emails re mediation logistics | .30 | 229.50 | | 205151 | 4 |
| 5/05/2022 | MGR | | BANKRU | Review emails relating to mediation | .30 | 246.00 | | 206707 | 145 |
| 5/06/2022 | BLP | | BANKRU | Comms with mediator re status of mediation dates, etc. | .20 | 153.00 | | 205816 | 61 |
| 5/09/2022 | BLP | | BANKRU | Discussion with R. Rich re mediation stipulation, exclusivity issues (.2); modification of stipulation as a result of postponed mediation (.3) | .50 | 382.50 | | 205816 | 65 |
| 5/09/2022 | BLP | | BANKRU | File and email to court modification to stipulation | .20 | 153.00 | | 205816 | 66 |
| 5/09/2022 | MGR | | BANKRU | Review stipulation modifying mediation order and discuss related issues w/ B Pollack | .50 | 410.00 | | 206707 | 28 |
| 5/17/2022 | MGR | | BANKRU | Review structure of investments in various entities in preparation for mediation | .70 | 574.00 | | 206707 | 113 |
| 5/20/2022 | MGR | | BANKRU | Review mediation statements and corp structure documents in preparation for mediation | 1.00 | 820.00 | | 206707 | 106 |
| 5/23/2022 | BLP | | BANKRU | Review mediation statements in preparation for mediation | 1.70 | 1,300.50 | | 206427 | 16 |
| 5/23/2022 | MGR | | BANKRU | Review mediation statements and related exhibits/case law in preparation for mediation | 2.00 | 1,640.00 | | 206707 | 91 |
| 5/24/2022 | BLP | | BANKRU | Prepare for and participate in mediation | 7.30 | 5,584.50 | | 206427 | 23 |
| 5/24/2022 | MGR | | BANKRU | Prepare for and attend mediation | 7.30 | 5,986.00 | | 206707 | 92 |
| 5/25/2022 | BLP | | BANKRU | Discussion with A. Thaler re outcome of mediation and strategy going forward | .30 | 229.50 | | 206987 | 5 |
| 5/27/2022 | BLP | | BANKRU | Comms re mediator report and file same for mediator | .40 | 306.00 | | 206637 | 30 |
| 5/31/2022 | BLP | | BANKRU | Discussion with court re refiling mediation report (.1); emails with K. Gross re same (2); refile report (.2) | .50 | 382.50 | | 206987 | 27 |
| 6/14/2022 | BLP | | BANKRU | Review mediator bill and emails re payment of same | .20 | 153.00 | | 207889 | 28 |
| 6/27/2022 | BLP | | BANKRU | Letter to mediator with fee payment | .20 | 153.00 | | 208314 | 21 |

Unbilled Professional Services    125.90 **    95,756.50 **    .00 **

=========>  No costs advanced recorded for this matter through 06/30/2022

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
                                                                                          RUN#:      0153629
Requ Attorney.. 2199  MATTHEW G ROSEMAN         22420 001  BANKRUPTCY                      BIM#:      06972134
N Orig Attorney 2215  THOMAS R SLOME               15     MEDIATION                        Time:    2/11/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN                   Opened Date....  3/21/2022       Cost:    2/11/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN         DEMAND                     BANKRUPTCY
N Rept Attorney 999   MISCELLANEOUS ATTORNEY    XM001
N Othr Attorney 999   MISCELLANEOUS ATTORNEY
```

========================>      T I M E      <========================

========> No unapplied credits for this matter

========> No trust activity balance for this matter

========================>   B I L L I N G   S U M M A R Y   <========================

| Name | Status | Initials | Number | Hours | Rate | Value |
|------|--------|----------|--------|-------|------|-------|
| BONNIE L. POLLACK | PARTNER | BLP | 2057 | 70.10 | 765.00 | 53,626.50 |
| MATTHEW G ROSEMAN | PARTNER | MGR | 2199 | 46.00 | 820.00 | 37,720.00 |
| MICHAEL KWIATKOWSKI | OF COUNSEL | MK | 2320 | 9.80 | 450.00 | 4,410.00 |

```
                                        Unbilled Time                125.90             95,756.50
                                        Unbilled Costs Advanced                              .00
                                                                                   ------------
                                        Total Unbilled Time & Costs Advanced         95,756.50
```

| | Outstanding | Before | Value | After | Value |
|--|-------------|--------|-------|-------|-------|
| Unbilled Time | | 2/11/2022 | .00 | 6/30/2022 | .00 |
| Unbilled Costs Advanced | | 2/11/2022 | .00 | 6/30/2022 | .00 |

========> No Accounts Receivable balance for this matter

Date ........ 7/01/22      "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
                                                                                      RUN#:        0153629
Requ Attorney.. 2199  MATTHEW G ROSEMAN          22420 001 BANKRUPTCY                  BIM#:        06972134
N Orig Attorney  2215  THOMAS R SLOME                      MEDIATION                   Time:  2/11/2022 6/30/2022
N Bill Attorney  2199  MATTHEW G ROSEMAN            15     Opened Date.... 3/21/2022   Cost:  2/11/2022 6/30/2022
N Resp Attorney  2199  MATTHEW G ROSEMAN
N Rept Attorney  999   MISCELLANEOUS ATTORNEY    DEMAND              BANKRUPTCY
N Othr Attorney  999   MISCELLANEOUS ATTORNEY    XM001
================================================>
```

                            M A T T E R   S U M M A R Y                    M A T T E R   S U M M A R Y

```
Time Totals       Year to Date    Life to Date       Costs Totals        Year to Date    Life to Date
================  ============    ============       ================    ============    ============

Tim Dollars Rpt      95,756.50      95,756.50        Cost Dollar Rpt           .00                        Last Time Rept.  6/27/2022
Total Unbilled       95,756.50      95,756.50        Total Unbilled                                       Last Cost Rept.  0/00/0000
Time Relief $..           .00            .00         Costs Relief $.           .00                        Last Bill Date.
Time Billed-Reg           .00            .00         Cost Billed-Reg           .00                        Last Receipts..  0/00/0000
Time Receipts..           .00            .00         Costs Receipts.           .00                        Bill Thru Date.
Outstanding A/R           .00            .00         Outstanding A/R           .00                        Bill Time Bdgt.
Realization...            .00%           .00%        Realization...            .00%                       Bill Cost Bdgt.      0
Time Write U/D.           .00            .00         Cost Write U/D.           .00                        A/R Credit Lmt.      0
Time A/R Adj...           .00            .00         Cost A/R Adj...           .00                        Credit Limit...      0
```

CULLEN AND DYKMAN LLP
BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | |
|---|---|---|
| Regu Attorney.. 2199 MATTHEW G ROSEMAN | | RUN#: 0153629 |
| N Orig Attorney 2135 THOMAS R SLOME | | BIM#: 03972134 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | | Time: 2/11/2022 6/30/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | Cost: 2/11/2022 6/30/2022 |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | | |

22420 001 BANKRUPTCY
16 NAHLA 2004 MOTION
Opened Date.... 6/13/2022

DEMAND
XC001

BANKRUPTCY

JOSEPH KLAYNBERG

<============ T I M E ============>

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group#/Item# |
|---|---|---|---|---|---|---|---|---|
| 6/03/2022 | BLP | | BANKRU | Review 2004 motion and comms re same | 1.30 | 994.50 | | 207438 11 |
| 6/06/2022 | BLP | | BANKRU | Comms with court re conference on 2004 motion (.2); prepare and file notice regarding same (.3) | .50 | 382.50 | | 207438 14 |
| 6/06/2022 | BLP | | BANKRU | Discussion with F. Stevens re 2004 motion, response (.2); review files for documents previously sent to Nahla (.3) | .50 | 382.50 | | 207438 16 |
| 6/06/2022 | BLP | | BANKRU | Prepare preliminary 2004 response | 1.30 | 994.50 | | 207438 22 |
| 6/06/2022 | MGR | | BANKRU | E-mails regarding documents previously produced to NAHALA | .50 | 410.00 | | 208755 113 |
| 6/07/2022 | BLP | | BANKRU | Conference with B. Ozer re 2004 research needed | .30 | 229.50 | | 207438 24 |
| 6/07/2022 | BLP | | BANKRU | Work on 2004 objection and continued review of motion for same | 2.80 | 2,142.00 | | 207438 27 |
| 6/07/2022 | MGR | | BANKRU | Phone conf regarding response to 2004 motion | .20 | 164.00 | | 208755 115 |
| 6/07/2022 | MGR | | BANKRU | Review and provide comments to preliminary opposition to motion for 2004 order | .80 | 656.00 | | 208755 117 |
| 6/08/2022 | MGR | | BANKRU | Finalize and file 2004 response | .40 | 306.00 | | 207438 36 |
| 6/08/2022 | MGR | | BANKRU | Review preliminary objection to 2004 application and discuss court argument w/ B. Pollack | .50 | 410.00 | | 208755 119 |
| 6/10/2022 | BLP | | BANKRU | Meet and confer with Nahla re 2004 response | 1.00 | 765.00 | | 207438 60 |
| 6/10/2022 | BLP | | BANKRU | Summarize meet and confer for discussion with client | .50 | 382.50 | | 207438 61 |
| 6/11/2022 | BLP | | BANKRU | Discussion with client re compilation of responsive 2004 documents and discussed all documents | .80 | 612.00 | | 207438 51 |
| 6/13/2022 | BLP | | BANKRU | Continued meet and confer re discovery requests | .50 | 382.50 | | 207889 16 |
| 6/14/2022 | BLP | | BANKRU | Draft status letter to court re discovery | .40 | 306.00 | | 207889 29 |
| 6/15/2022 | BLP | | BANKRU | Revise discovery status letter and emails with R. Rich re same (.3); review Nahla comments and discussions re same and further revision to letters and file same (.6) | .90 | 688.50 | | 207889 35 |
| 6/15/2022 | BLP | | BANKRU | Prepare confidentiality agreement | .60 | 459.00 | | 207889 36 |
| 6/15/2022 | MGR | | BANKRU | Review and provide comments to proposed NDA | .50 | 410.00 | | 208400 56 |
| 6/16/2022 | BLP | | BANKRU | Revise and send confidentiality agreement to Nahla | .20 | 153.00 | | 207889 40 |
| 6/16/2022 | BLP | | BANKRU | Begin work on 2004 response | .80 | 612.00 | | 207889 45 |
| 6/16/2022 | BLP | | BANKRU | Prepare and file notice of discovery conference | .30 | 229.50 | | 207889 46 |

BILLING INFORMATION MEMO

"CONFIDENTIAL – SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | | RUN#: 0153629 |
|---|---|---|---|---|---|
| Requ Attorney.. | 2199 | MATTHEW G ROSEMAN | 22420 001 BANKRUPTCY | | BIM#: 06972134 |
| N Orig Attorney | 2215 | THOMAS R SLOME | 16 | NAHLA 2004 MOTION | Time: 2/11/2022 6/30/2022 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | | Opened Date.... 6/13/2022 | Cost: 2/11/2022 6/30/2022 |
| N Resp Attorney | 999 | MISCELLANEOUS ATTORNEY | DEMAND | | |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY | XC001 | | |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY | | BANKRUPTCY | |

< --------------------------------- T I M E --------------------------------- >

| – Date – | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group#/Item# |
|---|---|---|---|---|---|---|---|---|
| 6/16/2022 | MGR | | BANKRU | Review NDA for production of documents to NAHALA | .40 | 328.00 | | 208755 121 |
| 6/17/2022 | BLP | | BANKRU | Revise, finalize and serve response re 2004 | 1.50 | 1,147.50 | | 207889 49 |
| 6/17/2022 | BLP | | BANKRU | Conference with associate re document review for production, | .50 | 382.50 | | 207889 50 |
| 6/17/2022 | BLP | | BANKRU | Amend and refile notice of discovery conference | .20 | 153.00 | | 207889 51 |
| 6/17/2022 | BLP | | BANKRU | General review of documents uploaded by client for production | .30 | 229.50 | | 207889 52 |
| 6/21/2022 | BLP | | BANKRU | Work on document production including review of documents and conferences re redactions needed | 2.80 | 2,142.00 | | 207970 3 |
| 6/21/2022 | MGR | | BANKRU | Conference regarding document production/redaction of no party information and sensitive data | .50 | 410.00 | | 208755 111 |
| 6/21/2022 | KM | | BANKRU | Assisted in compilation of document production. | 7.50 | 1,500.00 | | 208035 56 |
| 6/22/2022 | BLP | | BANKRU | Extensive work on document production/review | 4.80 | 3,672.00 | | 208005 9 |
| 6/22/2022 | KM | | BANKRU | Assisted in compilation of document production. documents produced and to be produced | 2.10 | 420.00 | | 208035 57 |
| 6/23/2022 | BLP | | BANKRU | Continued extensive review and discussions with client of documents for production | 3.70 | 2,830.50 | | 208043 2 |
| 6/23/2022 | BLP | | BANKRU | Discussion with R. Rich re confidentiality agreement issues | .20 | 153.00 | | 208043 6 |
| 6/23/2022 | KM | | BANKRU | Assisted in compilation of document production. | 1.00 | 200.00 | | 208035 65 |
| 6/24/2022 | BLP | | BANKRU | Comms with client re continued document production questions | .30 | 229.50 | | 208205 8 |
| 6/24/2022 | MGR | | BANKRU | Review proposed changes to NDA agreement | .50 | 410.00 | | 208400 84 |
| 6/27/2022 | BLP | | BANKRU | Review final changes to confidentiality agreement (.3); Conference with M. Roseman re changes to confidentiality agreement (.2) | .50 | 382.50 | | 208314 18 |
| 6/27/2022 | BLP | | BANKRU | Revise confidentiality agreement and revert to Nahla | .40 | 306.00 | | 208314 20 |
| 6/27/2022 | BLP | | BANKRU | Continued work on document production/review | 2.90 | 2,218.50 | | 208314 22 |
| 6/27/2022 | MGR | | BANKRU | Review revised NDA and discus same w/ B Pollack | .50 | 410.00 | | 208400 93 |
| 6/27/2022 | MGR | | BANKRU | Conf w/ B Pollack regarding status of document production | .30 | 246.00 | | 208400 94 |
| 6/29/2022 | BLP | | BANKRU | Review final NDA changes and comms with Nahla re same (.2); finalize and email same to court (.2) | .40 | 306.00 | | 208372 26 |
| 6/29/2022 | BLP | | BANKRU | Continued work on document production/review | 2.30 | 1,759.50 | | 208372 28 |
| 6/29/2022 | BLP | | BANKRU | Lengthy discussion with client re document review questions | .50 | 382.50 | | 208372 29 |
| 6/30/2022 | BLP | | BANKRU | Continued work on document review/production | 1.10 | 841.50 | | 208429 755 |

Unbilled Professional Services          50.80 **          33,131.50 **          .00 **

BILLING INFORMATION MEMO

```
                                                                              RUN#:       0153629
Requ Attorney.. 2199  MATTHEW G ROSEMAN       22420 001 BANKRUPTCY            BIM#:      06972134
N Orig Attorney  2215  THOMAS R SLOME          16      NAHLA 2004 MOTION      Time:      2/11/2022  6/30/2022
N Bil Attorney  2199  MATTHEW G ROSEMAN              Opened Date.... 6/13/2022  Cost:      2/11/2022  6/30/2022
N Resp Attorney  2199  MATTHEW G ROSEMAN
N Rept Attorney   999  MISCELLANEOUS ATTORNEY    DEMAND
N Othr Attorney   999  MISCELLANEOUS ATTORNEY    XC001                 BANKRUPTCY
```

================>              T I M E              <=============================

================>  No costs advanced recorded for this matter through 06/30/2022

================>  No unapplied credits for this matter

================>  No trust activity balance for this matter

================>              B I L L I N G   S U M M A R Y              <==========================

| Name | Status | Initials | Number | Hours | Rate | Value |
|------|--------|----------|--------|-------|------|-------|
| | PARTNER | BLP | 2057 | 35.50 | 765.00 | 27,157.50 |
| | PARTNER | MGR | 2199 | 4.70 | 820.00 | 3,854.00 |
| | LAW CLERK | KM | 7293 | 10.60 | 200.00 | 2,120.00 |
| Unbilled Time | | | | 50.80 | | 33,131.50 |
| Unbilled Costs Advanced | | | | | | .00 |
| Total Unbilled Time & Costs Advanced | | | | | | 33,131.50 |

| Name | | |
|------|--|--|
| BONNIE L. POLLACK | | |
| MATTHEW G ROSEMAN | | |
| KELLY MCNAMEE | | |

| Outstanding | Before | Value | After | Value |
|-------------|--------|-------|-------|-------|
| Unbilled Time | 2/11/2022 | .00 | 6/30/2022 | 3,901.50 |
| Unbilled Costs Advanced | 2/11/2022 | .00 | 6/30/2022 | .00 |

/   /

================>  No Accounts Receivable balance for this matter

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

BILLING INFORMATION MEMO

|                    |      |                          |                |               | RUN#:  | 0153629   |
|--------------------|------|--------------------------|----------------|---------------|--------|-----------|
| Requ Attorney..    | 2199 | MATTHEW G ROSEMAN        |                |               | BIM#:  | 0697213A  |
| N Orig Attorney    | 2215 | THOMAS R SLOME           | 22420 001      | BANKRUPTCY    | Time:  | 2/11/2022 |
| N Bill Attorney    | 2199 | MATTHEW G ROSEMAN        | 16             | NAHLA 2004 MOTION | Cost: | 2/11/2022 |
| N Resp Attorney    | 2199 | MATTHEW G ROSEMAN        |                | Opened Date.... 6/13/2022 |  |  |
| N Rept Attorney    | 999  | MISCELLANEOUS ATTORNEY   |                |               |        |           |
| N Othr Attorney    | 999  | MISCELLANEOUS ATTORNEY   | DEMAND         | BANKRUPTCY    |        |           |
|                    |      |                          | XC001          |               |        |           |

M A T T E R   S U M M A R Y                                    <================================>

| Time Totals    | Year to Date | Life to Date |
|----------------|--------------|--------------|
| Tim Dollars Rpt | 37,033.00   | 37,033.00    |
| Total Unbilled |             | 37,033.00    |
| Time Relief $.. | .00         | .00          |
| Time Billed-Reg | .00         | .00          |
| Time Receipts.. | .00         | .00          |
| Outstanding A/R |             | .00          |
| Realization.... | .00%        | .00%         |
| Time Write U/D. | .00         | .00          |
| Time A/R Adj... | .00         | .00          |

M A T T E R   S U M M A R Y                                    <================================>

| Costs Totals    | Year to Date | Life to Date |                    |            |
|-----------------|--------------|--------------|--------------------|------------|
| Cost Dollar Rpt | .00          |              | Last Time Rept.    | 7/06/2022  |
| Total Unbilled  |              |              | Last Cost Rept.    | 0/00/0000  |
| Costs Relief $. | .00          |              | Last Bill Date.    |            |
| Costs Billed-Reg | .00         |              | Last Receipts..    | 0/00/0000  |
| Costs Receipts. | .00          |              | Bill Thru Date.    |            |
| Outstanding A/R |              |              | Bill Time Bdgt.    | 0          |
| Realization.... | .00%         |              | Bill Cost Bdgt.    | 0          |
| Cost Write U/D. | .00          |              | A/R Credit Lmt.    | 0          |
| Cost A/R Adj... | .00          |              | Credit Limit...    | 0          |

## Exhibit G

### Disbursement Summary

| Disbursement | Total |
|---|---|
| Court Filing Fees | $1,802.00 |
| Postage | $189.69 |
| Overnight Mail | $15.64 |
| Photocopies ($.10/page) | $216.10 |
| **TOTAL:** | **$2,223.43** |